Randal J. French
BAUER & FRENCH
1501 Tyrell Lane
Post Office Box 2730
Boise, Idaho 83701-2730
Telephone (208) 383-0090
Facsimile 383-0412
E-Mail rfrench@bauerandfrench.com
  ISB No. 3032

Attorneys for Tamarack Resort, LLC

## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF IDAHO

| | |
|---|---|
| In Re: ) | |
| ) | Bkr. Case No. 09-03911-TLM |
| TAMARACK RESORT, LLC, ) | Chapter 11 |
| ) | |
| Debtor-in-Possession ) | |

### TAMARACK RESORT, LLC'S MOTION FOR INTERIM AND FINAL ORDERS RE INCURRING POST-PETITION DEBT

COMES NOW, Tamarack Resort, LLC ("TRLLC"), the Debtor-in-possession, by and through its counsel of record, Randal J. French of the firm of Bauer & French, and hereby submits its Memorandum in Support of its Motion for Interim and Final Orders re Incurring Post-Petition Debt. This relief is sought pursuant to Sections 105, 361, 362, 363(b), 363(c)(2), 364(c)(1), 364(c)(2), 364(c)(3), 364(d)(1) and 364(e) of title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq.* (the "Bankruptcy Code"), Rules 2002, 4001, 6004 and 9014 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and the Local Bankruptcy Rules for the District of Idaho (the "Local Rules").

TRLLC seeks authorization, pursuant to 11 U.S.C. § 364(c) to obtain credit or incur debt (the "DIP Financing") totaling $530,000, (1) with a priority over any and all administrative expenses of the kind specified and under § 503(b) or 507(b); and (2) secured by any property of the estate which is unencumbered. In addition, TRLLC seeks an order, pursuant to §364(d),

authorizing it to secure said post-petition financing by a senior lien (the "DIP Lien") on all assets owned, not leased, by the estate which are now subject to a lien.

This funding is intended to provide a means to maximize the value of the assets. The proposed funding is minimal compared to the total value of the assets, the total existing debt and the expected sales price.

## ASSETS EXCLUDED FROM DIP LIEN

TRLLC excludes from the reach of the lien requested the equipment which was subject to the lease of BALC, and for which stay relief was granted by this Court by its Summary Order entered May 25, 2010, Dkt. 238; and the assets subject to orders lifting stay entered in favor of Bank of the West, Dkt. 185; GE Capital, Dkt. 193; and Hopkins Growth Fund LLC, Dkt. 87.

TRLLC also excludes from the reach of the requested Priming Lien the Dopplemayr CTEC "Wildwood Express Detachable Quad Chairlift," and Dopplemayr CTEC "Whitewater Chair" Quad Fixed Grip Chairlift, which are identified in Schedule Number 1 dated December 6, 2006, pursuant to its Master Lease Agreement Number 16789-09000 dated November 28, 2006.

Idaho Power holds a deposit of $40,340, to secure payment for that utility. TRLLC also excludes that deposit from the reach of the requested Priming Lien.

The Debtor requests that the Interim Order and the Final Order become immediately effective and enforceable upon entry, notwithstanding any provisions that may apply in Bankruptcy Rules 6004(h)(staying effectiveness of 363 order for 14 days from entry), 6006(d)(staying effectiveness of 365 order for 14 days from entry), 7062, or 9014 or any other Bankruptcy Rule, or Rule 62(a) of the Federal Rules of Civil Procedure.

## PROPOSED FINDINGS REGARDING THE FINANCING

TRLLC requests that this Court make the following findings with regard to this motion:

(1)     That good cause has been shown for the entry of this Final Order. TRLLC currently is unable to obtain financing on more favorable terms from sources other than the

Lender under the DIP Documents and are unable to obtain adequate unsecured credit allowable under Section 503(b)(1) of the Bankruptcy Code as an administrative expense. TRLLC is also unable to obtain secured credit allowable under Sections 364(c)(1), 364(c)(2) and 364(c)(3) of the Bankruptcy Code for the purposes set forth in the DIP Documents without TRLLC granting to the Lender, subject to the Carve Out as provided for herein, the DIP Liens (as defined below) and the Superpriority Claims (as defined below) under the terms and conditions set forth in this Final Order and in the DIP Documents.

TRLLC has demonstrated good cause for the entry of the Interim and Final Orders and for each Order to become immediately effective and enforceable upon entry. Among other things, entry of each Order and the immediate effectiveness and enforceability of each Order upon entry will minimize the disruption of TRLLC's business operations and permit TRLLC to satisfy its operating expenses, will increase the possibilities for confirmation of a successful chapter 11 plan for TRLLC, and is in the best interests of TRLLC, its creditors, and TRLLC's bankruptcy estate. The terms of the borrowings and other financial accommodations authorized hereby are fair and reasonable under the circumstances and reflect TRLLC's exercise of prudent business judgment consistent with its fiduciary duties.

This Court should find that the terms of the Financing are fair and reasonable, and reflect TRLLC's exercise of prudent business judgment consistent with its fiduciary duties and constitute reasonably equivalent value and fair consideration.

(2)    that TRLLC has an immediate need to obtain the Financing, as identified in the Budget attached hereto as Exhibit A,

(a) to fund TRLLC's postpetition operating expenses incurred in the ordinary course of business, according to the proposed budget;

(b) to pay interest, fees and expenses in respect of the Financing to the Lender in accordance with the DIP Documents; and

(c) to pay certain other costs and expenses of administration of the Case;

This Court should find that the access of TRLLC to sufficient working capital and liquidity through the incurrence of new indebtedness for borrowed money and other financial accommodations is vital to the preservation and maintenance of the going concern values of TRLLC and to successfully maximizing the value through the sale of the resort as a whole.

(3)     TRLLC is unable to obtain unsecured credit allowable under Section 503(b)(1) as an administrative expense.

(4)     TRLLC is unable to obtain credit other than under §364(d) secured by a senior lien on property of the estate.

(5)     As explained below, there is adequate protection of lienholders on the property of the estate as to which a senior lien will be granted.

(6)     that the Lenders are extending credit in good faith, within the meaning of 364(e).

This Court should find that the terms of the Financing has been negotiated in good faith between TRLLC and the Lenders.  All of TRLLC's obligations and indebtedness arising under, in respect of or in connection with the Financing, including without limitation, all loans pursuant to this Motion and any other fees, expenses or obligations under the proposed terms, (all of the foregoing collectively, the "DIP Obligations"), shall be deemed to have been extended by the Lender and its affiliates in good faith, as that term is used in Section 364(e) of the Bankruptcy Code and in express reliance upon the protections offered by Section 364(e) of the Bankruptcy Code.  The DIP Obligations, the DIP Liens (as defined below) and the Superpriority Claims (as defined below) shall be entitled to the full protection of Section 364(e) of the Bankruptcy Code in the event that this Final Order or any provision hereof is vacated, reversed or modified, on appeal or otherwise.

The Debtor has requested entry of this Final Order pursuant to Bankruptcy Rules 4001(b)(2) and 4001(c)(2) and the Local Bankruptcy Rules. Absent granting the relief sought by this Final Order, TRLLC's estate will be immediately and irreparably harmed.  Consummation of

TAMARACK RESORT, LLC'S MOTION FOR INTERIM AND FINAL ORDERS RE INCURRING POST-PETITION DEBT p. 4

the Financing as proposed is therefore in the best interests of TRLLC's estate consistent with its fiduciary duty.

## PROPOSED TERMS OF DIP FINANCING

TRLLC has agreed, subject to this Court's approval, to borrow $530,000, and to pay a loan fee of 1% of the loan amount, and to pay 15% interest per annum. The proceeds would be distributed $120,000 immediately upon approval of the Interim Financing or entry of the Interim Order , and $82,000 per month thereafter July through November. This Order allowing post-petition financing would expire on November 30, 2010. Appendix I, Guidelines Regarding Motions . . . To Obtain Credit, para. (a)(8).

TRLLC proposes to repay the loan from the net sales proceeds of any asset sale until the loan is paid in full, pursuant to any order entered by this Court allowing such sale. In the event that TRLLC has not repaid the loan plus fees and accrued interest by March 31, 2011, the DIP Lenders would be entitled to an order of the Court lifting the stay and allowing it to foreclose its liens to sell sufficient assets to repay its loan. In the event that the DIP Lenders foreclose on any asset, they shall be entitled to retain all of the net proceeds of such foreclosure sale until the DIP Loan is paid in full. The interest and loan fee would be paid at the time of repayment of the loan, rather than being withheld from loan proceeds being disbursed to TRLLC.

The Loan would also become immediately due and payable if TRLLC dismissed its chapter 11, its case were converted to chapter 7, or a Trustee or Examiner was appointed pursuant to §1106. The DIP Lenders would be entitled to an order of the Court lifting the stay and allowing it to foreclose its liens to sell sufficient assets to repay its loan.

The Lenders require a prohibition on the granting of any future senior or *pari passu* liens. In the event that TRLLC seeks any future financing, the DIP Lenders would require that they be repaid in full from any such future financing. The DIP Lenders will refuse to provide financing if their senior DIP liens may be subordinated to future financing, or if this Court were to be able to grant a senior or equal lien on the collateral which secures the DIP Lenders loan.

TAMARACK RESORT, LLC'S MOTION FOR INTERIM AND FINAL ORDERS RE INCURRING POST-PETITION DEBT p. 5
Motion to incur DIP Financing.redline.wpd\nrg\060310

Likewise, the DIP Lenders require assurance that TRLLC will not seek to use cash collateral which is subject to their DIP Lien, except to the extent that the DIP Lenders consent in writing to that use of cash collateral. The protections TRLLC is willing to provide, and which the DIP Lenders require, are meaningless if those protections can be subverted by the use of either §363 or §364, to the detriment of the DIP Lenders.

TRLLC would execute such documents as the Lenders reasonably determine to be necessary and appropriate, including any notes, security or pledge agreements or mortgages or deeds of trust necessary to evidence the obligation and the collateral. However, the Lender's DIP Lien shall be effective, and shall be perfected by and upon, entry of the Interim Order, as to funds advanced pursuant to the entry of the Interim Order, and upon entry of the Final Order, as to funds advanced pusuant to the Final Order.

Pursuant to the Guidelines, Appendix I to the Local Rules, the Lenders, the Lenders request that this Court require that TRLLC provide the Lenders with complete copies of monthly operating reports, bank statements, and all communications concerning insurance coverage, losses, claims and recoveries. The Lenders also request that this Court order that they have access to the property, and all of the Collateral, on 7 days notice.

TRLLC will seek approval of the use or sale of property of the estate to generate funds to provide appropriate casualty insurance. The Lenders do not propose to fund the costs of said casualty insurance from the DIP Loan proceeds.

### TRLLC'S REAL ESTATE

TRLLC's inventory consists of real estate and improvements in various stages of development and construction. TRLLC has 4 cabins, 1 condominium and 12 bare lots which are fully completed but unsold. It has 21 cabins, 180 condominium units and 112 lots which are started but not yet complete. TRLLC could sell the cabins and condos as is or it could complete them and then sell them as completed. As to the lots which are started but not yet complete, TRLLC has not yet installed utilities and the road base. TRLLC has graded the road to subbase.

It has obtained a preliminary plat and permit. TRLLC cannot sell the lots until, *inter alia,* utilities are installed, and Valley County gives final plat approval.

TRLLC has 1319 planned condo units and 349 lots. It has not started construction on these units or obtained plats on the lots. These units are considered entitled to the extent they are part of the Conditional Use Permit received from Valley County in 2001.

When it stopped construction in late 2008, TRLLC had under construction 7 commercial and retail buildings in Tamarack Village. Those buildings have been enclosed and are protected from weather. TRLLC estimates that, over all, those buildings are 60% complete. Those buildings are subject to Banner/Sabey's claim to a senior mechanics' lien.

TRLLC has long-term leases with the State of Idaho of land used as part of the resort, as well as permits and entitlements for the development of single family residential units, residential condominium units and commercial and retail units. All of these assets will also form part of the Collateral for the financing.

## NON-INVENTORY ASSETS

TRLLC owns non-inventory assets as identified on its Schedule B, attached hereto as Exhibit B. TRLLC believes that virtually all of those assets are subject to claims of lien, some of which are being litigated in state court.

The assets which TRLLC believes are not subject to any perfected security interests, or any other lien with the exception of County tax liens for personal property, consist of titled vehicles for which no lienholder is identified on the title. See Exhibit C attached attached hereto. Those vehicles have a value in place estimated at $46,400. TRLLC believes that the county's statutory tax lien is avoidable pursuant to 11 U.S.C.§545(2).

## BACKGROUND

TRLLC is a world class year round resort featuring seven ski lifts and thousands of acres of ski runs, a world class golf course, and recreational activities available on Lake Cascade and nearby white water rivers. It is a 3,608 acre luxury residential, commercial and recreational

TAMARACK RESORT, LLC'S MOTION FOR INTERIM AND FINAL ORDERS RE
INCURRING POST-PETITION DEBT p. 7
Motion to incur DIP Financing.redline.wpd\nrg\060310

community in Tamarack, Idaho, approximately 90 miles north of Boise. TRLLC owns 1,484 fee simple acres which are fully entitled for development. It leases 2,124 acres under a long term lease from the State of Idaho.

TRLLC started with appropriate permits and/or entitlements for the development of almost 2,400 residential and condominium units. TRLLC sold Three Hundred Eighty Nine units and closed through the Fourth Quarter of 2007.

From 2004 through 2007, TRLLC or its affiliates, released lots for sale on eight occasions, and put under contract sales totaling $550 million. Of that, TRLLC closed $212 million of sales. TRLLC canceled contracts and refunded about $15 million of deposits for about $134.5 million in sales in 2009, when TRLLC and its affiliates could not complete construction in a timely manner.

TRLLC was unable to secure replacement financing in late 2007 and 2008, when Credit Suisse (CS) called its loan. At a point in time weeks before it expected to close a new financing, in early 2008, its source of replacement financing, Societe Generale, terminated its loan offer in the face of its own problems. Financial and capital markets began to slow or stop new financing. TRLLC lost the financing which it believed would allow it to complete construction of various parts of its development.

## LITIGATION COMMENCES

Various creditors proceeded with foreclosure actions, which the state court consolidated into one action. Credit Suisse sought and obtained appointment of a Receiver by the Idaho state court in late 2008 and remained in place until mid-2009. The Receivership was terminated in July, 2009.

In December, 2009, certain creditors filed an involuntary petition. This Court granted that involuntary petition on March 17, 2010. Dkt 150. It entered an order for relief on March 22, 2010. Dkt. 151. Tamarack filed a motion to convert to Chapter 11 on April 7, 2010. This motion was granted on April 9, 2010. Dkt. 190.

CS filed its Emergency Motion for Relief from the Automatic Stay, filed December 18, 2009, Dkt. 15, and its Amended Motion of Credit Suisse AG for Relief from the Automatic Stay, filed December 22, 2009.  Dkt. 37.  Following a preliminary hearing, this Court granted limited stay relief by its Order entered February 5, 2010.  Dkt. 102.  That Order allows the parties to have the state court

> proceed to determine the validity, priority and amount (included attorneys fees and costs) of any and all mortgages, liens, claims or interests (collectively "Liens") regarding the Real Property, as to any party of the State Court Proceeding, under applicable state law. In making determinations pursuant to this paragraph 5, the state court may, among other things, enter default orders regarding the validity, priority and amount of Liens against parties that have failed to timely appear and against parties having filed disclaimers of interest and enter orders for partial summary judgments as appropriate regarding the same, consistent with applicable Idaho law.

Order Regarding the Amended Motion of Credit Suisse, AG for Relief from the Automatic Stay, Dkt. 102, p. 4, para. 5.

## CURRENT OPERATIONS

TRLLC is engaged in marketing the development to prospective buyers.  Since April 7, 2010, TRLLC has been contacted by a variety of interested parties and has have several inspections of the property by interested parties.

Friends of Tamarack is an Idaho limited liability company, separate from TRLLC, whose four principals are the principals of TRLLC.  Jean-Pierre Boespflug owns 17.9% of TRLLC and 97.1% of Friends of Tamarack, LLC.  He also owns 100% of Cross Atlantic Real Estate LLC, which owns 32.72% of TRLLC.

TRLLC has negotiated with Friends of Tamarack, LLC to provide all of its management services, including financial management, oversight of the bankruptcy and state court litigation, accounting and tax preparation, and oversight and strategy for marketing efforts, and to provide bookkeeping and supervision of maintenance contractors.

Friends of Tamarack LLC is a creditor of TRLLC.  It has provided loans of about $10 million to the resort when other funding sources became impossible to secure.

TAMARACK RESORT, LLC'S MOTION FOR INTERIM AND FINAL ORDERS RE INCURRING POST-PETITION DEBT p. 9
Motion to incur DIP Financing.redline.wpd\nrg\060310

Miguel Alfredo Afif owns VPG Inc., which owns 25.8 % of TRLLC. He owns 2.77 % of Friends of Tamarack, LLC. Jerry Barnett and Richard Getty each own 8.3% of TRLLC, and .06% of Friends of Tamarack, LLC. Each has committed to fund a portion of the DIP Financing.

Other investors own small percentage of TRLLC, totaling about 7% of TRLLC. They do not own any part of Friends of Tamarack, LLC.

Resort LLC is a one member limited liability company owned by Miguel Alfredo Afif. Resort, LLC holds a general unsecured claim against TRLLC in the amount of $249,800.

TRLLC is a beneficiary of a deed of trust on which A&M Development LLC is the grantor, and Lot 63B of Block 10, Tamarack Resort Planned Unit Development Phase 2.3 is the collateral. That deed of trust secures a Promissory Note in the amount of $402,500.00, on which A&M is the payor. Mr. Afif is a 50% owner of A&M. Albert Consulting & Management LLC is the other 50% owner of A&M.

### THE LIENHOLDERS

Valley County has a statutory lien to secure the payment of real estate taxes. TRLLC estimates that CS asserts a tax claim for real property taxes of $274,000. TRLLC disputes the amount of taxes owed and is pursuing or will pursue an appropriate appeal of the valuation of the property subject to that tax lien.

North Lake Recreational Sewer and Water District holds a claim of about $1,867,000. Its claim is secured by a statutory lien pursuant to I.C. §50-1721. At this time, TRLLC does not have information which would allow it to determine the amount of any assessment that would be attributable to any individual parcel of property.

Credit Suisse is the agent for, and a member of, a lender's syndicate which provided $250 million in loans in June, 2006. CS has a mortgage lien which encumbers most of the real estate owned by TRLLC. CS does have a mortgage on the Village Plaza, but the state court has ruled that Banner/Sabey holds a mechanics lien which is senior to CS's mortgage lien.

In addition, during the receivership, between November, 2008 and May, 2009, certain lenders called the CS Receivership Certificate lenders advanced an additional $12.2 million to fund the Receiver's operations. TRLLC understands that the CS Receivership Certificate lenders were given a senior lien ahead of the original CS lenders and the original CS loan.

Hedrick Construction claims to have a valid mechanics lien on Unit 122 Trillium Townhomes. TRLLLC believes that any valid liens were released, and any liens Hedrick now asserts are not valid liens.

Banner/Sabey is a general contractor who TRLLC believes has a senior lien on certain parts of the project. Specifically, Banner/Sabey is believed to have a senior lien on 6 commercial buildings being built on the Village Plaza. Tamarack Resort, Phase 2, Village Block 16. The value of these commercial buildings is believed to be in excess of $24 million. The state court has made a preliminary determination that its lien is senior to that of CS. Its senior lien would secure an amount of about $5.9 million, plus accruing interest, costs and fees as allowed by contract, state law or 11 U.S.C. §506.

BAG Holdings is litigating a claim to a vendee's lien against property known as the Fairmont Lot, for which they had an option which they never exercised. BAG asserts that its lien is senior to the blanket lien of CS. TRLLC disputes that BAG Holdings is entitled to any lien, and that it has any claim.

## RELIEF REQUESTED

TRLLC requests approval of DIP Financing authorizing:

(a) a post-petition loan of $530,000, on a senior secured basis which shall be used at the rate of $120,0000 to pay expenses incurred through June 30, 2010, and $82,000 per month thereafter for July through November, 2010.

(b) having priority, pursuant to §364(c)(1), over any and all administrative expenses of the kind specified in §§503(b) and 507(b), subject only to a carve out as defined below;

(c) being secured, pursuant to §364(c)(2) by a duly perfected, first priority lien, and security interest, not subject to subordination, in and on all TRLLC real property and improvements, and all personal property, whether now-owned or hereafter acquired, including but not limited to Cash Collateral, inventory, accounts receivable, equipment, furniture, fixtures, general intangibles, instruments, interests in leaseholds, intellectual property, and the proceeds of any and all of the foregoing ("the Collateral"), that is not subject to any valid and duly perfected lien or security interest as of the Petition Date, and excluding any claims or causes of actions arising under §502(d), 544, 5454, 547, 548, 549, 550 or 551 ("the Avoidance Actions"). These liens would be subject to the Carve Out, as defined below; and

(d) being secured subject to §364(d)(1) by a duly perfected senior priming lien and a perfected security interest, not subject to subordination, on all of the Collateral.

TRLLC's senior priming lien and security interest shall be subject to the Carve Out and shall have priority over and shall prime any liens allegedly securing all pre-petition secured obligations, including but not limited to those of the CS Certificate Lenders and the CS Lenders, as defined in the pre-petition Credit Agreement. See Dkt. 37, Ex. 2, Pt. 1, page 9 of 57.

The Carve Out referenced above means all fees incurred and required to be paid to the Clerk of Court, and to the Office of the United States Trustee under 28 U.S.C. §1930(a), and to the extent of the amounts set forth in the Budget, the payment of allowed and unpaid post-petition professional fees and disbursements of TRLLC's counsel and other professionals retained by TRLLC, whose employment is approved by the Court pursuant to 11 U.S.C. §327. This Carve Out and any limitations on the amount of the Carve Out, shall not impair the right of any party to seek approval of, or object to, any fees, expenses, reimbursement or compensation.

TRLLC has obtained this financing proposal from the four persons who have an ownership interest in TRLLC, Jean-Pierre Boespflug, Alfredo Miguel Afif, Jerry Barnett and Richard Getty, collectively referred to as "Lenders." TRLLC has been unable to find any acceptable post-petition financing, other than as is proposed herein. Even the current lender,

Credit Suisse, proposed financing on substantially more onerous terms than are proposed by the proposed Lenders.

The Lenders are willing to lend money and provide other financial accommodations to TRLLC only on the terms and conditions and with the protections provided herein and are relying on such terms, conditions, and protections in agreeing to lend money and provide financial accommodations to TRLLC hereunder.

## THE APPLICABLE STANDARDS

Section 364 provides:

(a) If the trustee is authorized to operate the business of the debtor under Section 721, 1108, 1203, 1204, or 1304 of this title, unless the court orders otherwise, the trustee may obtain unsecured credit and incur unsecured debt in the ordinary course of business allowable under section 503(b)(1) of this title as an administrative expense.

(b) The court, after notice and a hearing, may authorize the trustee to obtain unsecured credit or to incur unsecured debt other than under subsection (a) of this section, allowable under Section 503(b)(1) of this title as an administrative expense.

(c) If the trustee is unable to obtain unsecured credit allowable under Section 503(b)(1) of this title as an administrative expense, the court, after notice and a hearing, may authorize the obtaining of credit or the incurring of debt–
(1) with priority over any or all administrative expenses of the kind specified in Section 503(b) or 507(b) of this title;
(2) secured by a lien on property of the estate that is not otherwise subject to a lien; or
(3) secured by a junior lien on property of the estate that is subject to a lien.

(d)(1) The court, after notice and a hearing, may authorize the obtaining of credit or the incurring of debt secured by a senior or equal lien on property of the estate that is subject to a lien only if–
(A) the trustee is unable to obtain such credit otherwise; and
(B) there is adequate protection of the interest of the holder of the lien on the property of the estate on which such senior or equal lien is proposed to be granted.
(2) In any hearing under this subsection, the trustee has the burden of proof on the issue of adequate protection.

(e) The reversal or modification on appeal of an authorization under this section to obtain credit or incur debt, or of a grant under this section of a priority or a lien, does not affect the validity of any debt so incurred, or any priority or lien so granted, to an entity that extended such credit in good faith, whether or not such entity knew of the pendency of the appeal, unless such authorization and the incurring of such debt, or the granting of such priority or lien, were stayed pending appeal.

Tamarack has the rights and powers of the trustee, to the extent allowed by §1107(a), including the right to incur debt under §364. TRLLC bears the burden of proof on the issue of adequate protection. 11 U.S.C. § 364( d)(2). Financing under §364(c), seeking a lien junior to existing liens, does not require providing adequate protection, because no secured creditor's interest is implicated. *E.g. In re Babcock and Wilcox Co.*, 250 F.3d 955, 961 n. 12, C.A.5 (La.) 2001.

Financing allowed as a priming lien does require that TRLLC provide "adequate protection of the interest of the holder of the lien on the property of the estate on which such senior or equal lien is proposed to be granted." 364(d)(1)(B).

"[A]dequate protection may be provided by--

(1) requiring the trustee to make a cash payment or periodic cash payments to such entity, to the extent that the stay under Section 362 of this title, use, sale, or lease under Section 363 of this title, or any grant of a lien under section 364 of this title results in a decrease in the value of such entity's interest in such property;

(2) providing to such entity an additional or replacement lien to the extent that such stay, use, sale, lease, or grant results in a decrease in the value of such entity's interest in such property; or

(3) granting such other relief, other than entitling such entity to compensation allowable under Section 503(b)(1) of this title as an administrative expense, as will result in the realization by such entity of the indubitable equivalent of such entity's interest in such property.

11 U.S.C. § 361.

## SECTION 364(c)

TRLLC seeks approval of a provisions granting this DIP Financing under §364(c)(1) as a super-priority administrative expense, under §364(c)(2), secured by unencumbered property of the estate and under 364(c)(3), secured by a junior lien on property of the estate. See also Bankruptcy Rule 4001(c)(1)(B)(i). Doing so provides the liquidity that TRLLC needs to maintain the estate in support of marketing activities. Without approval of this DIP Financing, TRLLC will not be able to maintain its assets, will not be able to avoid deterioration of the assets and will not be able to effectively market the resort to attract a buyer.

TAMARACK RESORT, LLC'S MOTION FOR INTERIM AND FINAL ORDERS RE INCURRING POST-PETITION DEBT p. 14

Motion to incur DIP Financing.redline.wpd\nrg\060310

TRLLC "is unable to obtain unsecured credit allowable under Section 503(b)(1) of this title as an administrative expense." §364(c).  It has exhausted its options for addressing its liquidity issues.  TRLLC has been unable to obtain financing of any nature since early 2008.

In a previous state court receivership, the receiver obtained financing only by providing a priming lien to that group of lenders who were a subset of the CS Lenders from the CS May, 2006 loan.  Those Lenders were likely as well aware of TRLLC's financial condition as any third party potential lender could be.  They refused to loan to the Receiver without the priming lien.

TRLLC had been negotiating with the Credit Suisse Lenders syndicate for several weeks before it converted to chapter 11, seeking to arrange post-petition financing which was likely to support TRLLC's efforts to maintain the resort properties while seeking a buyer.  TRLLC was unable to reach agreement with the CS Lenders Syndicate.  The CS Lenders Syndicate sought to impose a variety of terms which TRLLC believed were overly burdensome, and which would likely have run far afoul of BR 4001(c) and Local Rule 4001.1.

TRLLC has claims against certain entities to recover funds or demand turnover of funds.  For instance, the State of Idaho has acknowledged that pursuant to the cancellation of a certain contract, Overlook TS-50-3459, it is obligated to pay $66,460.66 from an initial deposit cash bond of $26,560.66, and $39,900 to refund a payment guarantee bond in the form of a certificate of deposit.  Despite TRLLC's request, the State of Idaho has failed to respond, let alone to pay the funds it acknowledges owing.  While TRLLC will file an appropriate motion for violation of the automatic stay of Section 362(a)(3), TRLLC cannot afford to wait for the outcome of that motion to obtain the DIP Financing requested in this motion.

### SECTION 364(d) - ADEQUATE PROTECTION OF LIENHOLDERS

The Lenders require additional protection, in the form of a senior lien on all assets, subject to the specific exclusions stated above and subject to the Carve-Out stated below.  Under §364(d)(1), TRLLC must establish that the lienholders whose liens will be primed receive

adequate protection of its interests. See also Bankruptcy Rule 4001(c)(1)(B)(ii). TRLLC does not offer as adequate protection replacement liens on any asset.

## I. ADEQUATE PROTECTION BY EQUITY CUSHION

As to all lenders holding a valid perfected security interest or lien in TRLLC's assets, except CS, TRLLC asserts that their interest is adequately protected by an equity cushion that is multiples of the amount of the allowed secured claim each is owed.

Banner/Sabey, Valley County and North Lake, each have senior liens on some or all of TRLLC's real estate. Banner/Sabey has collateral, 6 buildings in Village Plaza which are between 40% and 80% completed, which have a value in excess of $24 million dollars. Banner/Sabey's secured claim, as allowed by the State Court in the consolidated lien foreclosure litigation, is $5.9 million. The property is worth about 4 times the allowed secured claim Banner/Sabey has. That is generally recognized as more than enough of an equity cushion to protect Banner/Sabey's interest. *Suntrust Bank v. Den-Mark Construction, Inc.*, 406 B.R. 683, 700 n. 24 (Bankr. EDNC 2009).

Valley County has a statutory lien secured by the real estate of TRLLC, to secure the payment of real estate taxes, which TRLLC estimates to be in the amount of $274,000. North Lake Recreational Sewer and Water District has a statutory lien to secure the payment of a claim of about $1,867,000, secured by all of the real estate of TRLLC. The total value of all of the resort real estate is estimated to be $50 million. These creditors have an equity cushion sufficient to provide adequate protection of their claims. *Suntrust Bank, supra.*

## II. THE CS RECEIVERSHIP CERTIFICATE LENDERS

In November, 2008, a subset of the lenders who form the Pre-petition CS Lender's Syndicate joined in loaning $12.2 million to the Receiver, Douglas Wilson. These lenders are identified as the CS Receivership Certificate lenders. TRLLC believes that these CS Receivership Certificate lenders have a valid lien on assets, senior to the lien of the CS lenders over all, on most of TRLLC's assets.

TAMARACK RESORT, LLC'S MOTION FOR INTERIM AND FINAL ORDERS RE INCURRING POST-PETITION DEBT p. 16

Motion to incur DIP Financing.redline.wpd\nrg\060310

TRLLC believes that the value of the collateral for these lenders is at least twice the amount owed to these creditors. These creditors have an equity cushion sufficient to provide adequate protection of their claims. *Suntrust Bank, supra.*

## III.  ADEQUATE PROTECTION OF CS

CS is the key to the outcome of this motion. Its claim is over $290 million, far in excess of the value of all of the estate assets. It will have no equity cushion. TRLLC cannot, and does not propose, to make cash payments to CS as adequate protection. Nor does TRLLC propose to provide CS with replacement collateral.

CS will receive adequate protection by virtue of the increase in value of its collateral resulting from the sale of assets to one buyer, as part of a whole resort, as opposed to the piecemeal liquidation of assets. This funding is intended to provide a means to maximize the value of the assets. TRLLC converted to chapter 11 to provide the resort assets as a whole for sale to a buyer who would complete the development. Such a sale is very likely to lead to a much better price for the assets over all than the piecemeal sale of assets after litigation in state court. As important, working through a sale inside a chapter 11, as part of a confirmed chapter 11 plan, free and clear of liens, avoids the years of litigation and appeals in state court likely to dog the creditors and interested parties of TRLLC.

## <u>REQUEST FOR GOOD FAITH FINDING UNDER 364(e)</u>

The Lenders require a determination of good faith, within the meaning of 364(e), to protect any loan that it makes in compliance with the Court's loan approval. The Ninth Circuit has stated:

> [T]o determine good faith we look to the integrity of an actor's conduct during the proceedings. Misconduct defeating good faith includes fraud, collusion, or an attempt to take grossly unfair advantage of others. A creditor fails to act in good faith if it acts for an improper purpose. Knowledge of the illegality of a transaction also defeats good faith.

*In re Adams Apple*, 829 F.2d 1484, 1489 (9th Cir. 1987)(citations and internal marks of quotation omitted).

The Lenders are acting in good faith. They do not seek any unfair advantage over any other creditor. They propose terms that are less onerous than those proposed by CS in negotiations to date. The loan fee and interest rate are reasonable under the circumstances. Recognizing that the Lenders are all insiders to the Debtor, there is no conduct which would give rise to allegations of fraud or collusion. There is no request that TRLLC or the estate release any claims that TRLLC may have against the Lenders.

As a part of approval of the Interim and Final Orders, the Lenders require that the Court make a specific finding that:

Any stay, modification, reversal, or vacatur of this Interim [or Final] Order shall not affect the validity of any Postpetition Obligations outstanding immediately prior to the effective time of such stay, modification or vacatur, or the validity or enforceability of any Lien, priority, right, privilege or benefit authorized hereby with respect to any such Postpetition Obligations. Notwithstanding any such stay, modification or vacatur, any postpetition Obligations outstanding immediately prior to the effective time of such modification, stay or vacatur shall be governed in all respects by the original provisions of this Interim [or Final] Order, and the DIP Lenders shall be entitled to all of the rights, privilege and benefits, including, without limitation, the Liens and priorities granted herein, with respect to all such Postpetition Obligations.

TRLLC believes that the facts support this proposed finding. This finding is critical to the Lenders' willingness to advance funds. TRLLC asks that this Court include this language as part of its Interim and Final Orders granting this motion.

## USE OF THE LOAN PROCEEDS

Attached hereto as Exhibit A is the proposed budget, which will govern the use of funds provided by the DIP Financing. The budget addresses the maintenance expense which TRLLC believes is appropriate to maintain the resort premises, and provides appropriate liability insurance for visitors and the limited operation of the resort by contract operators, pursuant to operator agreements. Each operator on the premises also maintains appropriate liability insurance.

TRLLC also proposes, in its budget, to have funds available to pay certain adequate protection payments to Bank of America Leasing & Capital, LLC ("BALC") $16,500 per month, subject to this Court's approval of TRLLC's proposal to pay adequate protection. In addition,

TRLLC will provide monthly maintenance, at the level provided in the last few months, for BALC's collateral to insure that it remains in good operating condition and does not depreciate in value. By including these sums in its budget, TRLLC does not intend to suggest that BALC has consented to accept these payments as adequate protection. TRLLC will propose these payments as adequate protection, in the course of litigation on BALC's stay lift motion. If this Court should approve those adequate protection proposals to BALC, TRLLC will have budgeted those payments.

### SPECIFIC REPRESENTATIONS RE BR 4001(c)(1)(B), and LOCAL RULE 4001.1

Bankruptcy Rule 4001(c)(1), Local Rule 4001.1 and Appendix I, Guidelines Regarding Motions to Use Cash Collateral or to Obtain Credit (the "Local Guidelines") , require certain disclosures. To the extent not otherwise specifically addressed, TRLLC addresses these rules here.

As to Bankruptcy Rule 4001(c)(1)(B):

subpart (iii) and the Local Guidelines, paragraph (b)(3), TRLLC seeks no determination of the validity, enforceability, priority or amount of claim that arose before the commencement of the case, or of any lien securing any claim;

subpart (iv) and the Local Guidelines, para. (b)(13), TRLLC seeks the lifting of the stay as of March 31, 2011, if by that time its loan has not been repaid, or on conversion or dismissal of the chapter 11, or appointment of a Trustee or Examiner under §1106(a). See p. 5;

subpart (v), and the Local Guidelines paras. (b)(9) and (14), no waiver or modification of any entity's authority or right to file a plan, seek an extension of time in which the debtor has the exclusive right to file a plan, or request the use of cash collateral under §363(c). See page 6 for the restrictions the DIP Lenders seek as to the future use of cash collateral under §363, or the incurring of future debt, under §364;

TAMARACK RESORT, LLC'S MOTION FOR INTERIM AND FINAL ORDERS RE INCURRING POST-PETITION DEBT p. 19

Motion to incur DIP Financing.redline.wpd\nrg\060310

subpart (vi), the only deadline established is March 31, 2011.  TRLLC expects that by that deadline, TRLLC will have arranged for the sale of the resort as a going concern, for the best price possible;

subpart(vii) the DIP Lenders seek a waiver or modification of applicable bankruptcy or non-bankruptcy law relating to the perfection of a lien on property of the estate.  The DIP Lenders seek an Order from this Court making their liens perfected upon the entry of the order of this Court granting this motion and allowing financing under §364(d)(1), without the necessity of signing or recording any deeds of trust, mortgages, security agreements, financing statements or UCC1s.  The DIP Lenders do not seek any waiver or modification of applicable bankruptcy or non-bankruptcy law relating to the foreclosure or other enforcement of a lien on property of the estate;

as to subpart (viii) and the Local Guidelines paras. (b)(10), (11) and (16), the DIP Lenders seek no release, waiver or limitation on any claim or other cause of action belonging to the estate or the trustee, including any modification of the statute of limitations or other deadline to commence an action;

as to subpart (ix), the DIP Lenders seek no indemnification of any entity;

as to subpart (x) and the Local Guidelines para. (b)(6), the DIP Lenders seek no release, waiver or limitation on any right under §506(c);

as to subpart (xi) and the Local Guidelines pursuant to Local Rule 4001.1 (b)(12), the DIP Lenders do not seek a lien on any claim or cause of action under §§ 544, 545, 547, 548, 549, 553(b), 723(a), or 724(a).

As to Local Bankruptcy Rule 4001.1(b), TRLLC believes that it has provided all of the information required under subparagraphs (1), (2), and (3).  Information on the relationship of the DIP Lenders as creditors of, and as insiders to, TRLLC and as to their relationship to Friends of Tamarack, LLC, which is itself a creditor of TRLLC, is located at p. 9-10.

As to the applicable Guidelines, Appendix I to the Local Rules, TRLLC's motion clearly lays out the terms of the proposed DIP Loan and DIP Liens, as to the financing sought. TRLLC seeks no determination concerning any prepetition claims, liens or lien priority, other than the granting of the senior liens to the DIP Lenders as requested.

## CONCLUSION

For the reasons stated above, TRLLC respectfully requests that this Court grant the relief requested and enter the attached proposed order.

RESPECTFULLY SUBMITTED this __3__ day of June, 2010.

BAUER & FRENCH

/s/ _____
Randal J. French of the firm, Attorney for
Debtor

## CERTIFICATION OF SERVICE

I HEREBY CERTIFY that on the __3__ day of June, 2010, a true and correct copy of the foregoing was served electronically through the CM/ECF system upon:

Office of the U.S. Trustee
Washington Group Central Plaza
720 Park Blvd., Ste. 220
Boise, ID 83712-7764

Monte Gray
Gray Law Offices, PLLC
PO Box 37
Pocatello, ID  83204-0037

Brad A. Goergen
Graham & Dunn PC
2801 Alaskan Way Ste 300
Seattle, WA  98121-1128

Thomas G. Walker
Cosho Humphrey,  LLP
PO Box 9518
Boise, ID  83707-9518

David Penny
Cosho Humphrey, LLP
PO Box 9518
Boise, ID  83707-9518

Jill S. Holinka
Moore Smith Buxton & Turcke, Chtd.
950 W Bannock St Ste 520
Boise, ID  83702-6118

Paul J. Fitzer
Moore Smith Buxton & Turcke, Chtd.
950 W Bannock St Ste 520
Boise, ID  83702-6118

T.J. Angstman
Angstman, Johnson & Associates, PLLC
3649 N Lakeharbor Ln
Boise, ID  83703-6913

Wyatt B. Johnson
Angstman, Johnson & Associates, PLLC
3649 N Lakeharbor Ln
Boise, ID  83703-6913

Jeffrey M Wilson
Wilson & McColl
PO Box 1544
Boise, ID 83701-1544

Mark D. Perison
Mark D. Perison, P.A.
PO Box 6575
Boise, ID  83707-6575

Charles W. Fawcett
Skinner Fawcett
PO Box 700
Boise, ID 83701-0700

David T. Krueck
Trout Jones Gledhill Fuhrman, P.A.
PO Box 1097
Boise, ID 83701-1617

Terry C. Copple
Davison Copple Copple & Copple, LLP
PO Box 1583
Boise, ID 83701-1583

Soo Y. Kang
Greener Burke Shoemaker P.A.
950 W Bannock St Ste 900
Boise, ID  83702-6138

Lynnette Davis
Hawley Troxell Ennis & Hawley LLP
PO Box 1617
Boise, ID 83701-1617

P. Bruce Badger
Fabian & Clendenin
215 S State St Ste 1200
Salt Lake City, UT  84111-2334

Bart W. Harwood
Hall Farley Oberrecht & Blanton PA
PO Box 1271
Boise, ID 83701-1271

TAMARACK RESORT, LLC'S MOTION FOR INTERIM AND FINAL ORDERS RE INCURRING POST-PETITION DEBT p. 22

Motion to incur DIP Financing.redline.wpd\nrg\060310

Douglas B. Marks
Elsaesser Jarzabek Anderson Marks Elliott &
McDonald, Chtd.
PO Box 1049
Sandpoint, ID 83864-0855

Randall A. Peterman
Moffatt Thomas Barrett Rock & Fields, Chtd
PO Box 829
Boise, ID 83701-0829

Joel G. Samuels
Sidley Austin, LLP
3269 N Knoll Dr
Los Angeles, CA 90068-1517

Larry E. Prince
Holland & Hart LLP
PO Box 2527
Boise, ID 83701-2527

John R. Hammond, Jr.
Batt Fisher Pusch & Alderman LLP
PO Box 1308
Boise, ID 83701-1308

Anna E. Eberlin
Meuleman Mollerup LLP
755 W Front St Ste 200
Boise, ID 83702-5802

Arnold L. Wagner
Meuleman Mollerup LLP
755 W Front St Ste 200
Boise, ID 83702-5802

Kenneth C. Howell
Hawley Troxell Ennis & Hawley LLP
PO Box 1617
Boise, ID 83701-1617

Terri R. Pickens
Pickens Law, PA
PO Box 915
Boise, ID 83701-0915

John W. Kluksdal
Hepworth Janis & Brody, Chtd.
PO Box 2582
Boise, ID 83701-2582

Elizabeth W. Walker
Sidley Austin, LLP
555 W 5th St
Los Angeles, CA 90013-1010

Stephen J. Lord
Attorney At Law
800 W State St Ste 200
Boise, ID 83702-5851

William F. Nichols
Davis F. VanderVelde
White Peterson
5700 E Franklin Rd Ste 200
Nampa, ID 83687-7901

Daniel C. Green
Racine Olson Nye Budge & Bailey Chartered
PO Box 1391
Pocatello, ID 83204-1391

Kelly Greene McConnell
Givens Pursley LLP
PO Box 2720
Boise, ID 83701-2720

        I FURTHER CERTIFY that on the __3__ day of June, 2010, a true and correct copy of the
foregoing was served on non-CM/ECF Registered Participants by U.S. Mail addressed as
follows:

Fish Marketing
107 SE Washington St Ste 645
Portland, OR 97214-2235

McCall School District
120 Idaho St
McCall, ID 83638-3826

Friends of Tamarack
311 Village Dr PMB 3026
Tamarack, ID  83615-5014

Inland Foundation Specialties
PO Box 5403
Boise, ID  83705-0403

MHTN Architects, Inc.
420 E South Temple Ste 100
Salt Lake City, UT  84111-1300

Secesh Engineering
PO Box 70
McCall, ID  83638-0070

     DATED this __3__ day of June, 2010.

BAUER & FRENCH

/s/ _____
Randal J. French of the firm, Attorney for
Debtor-in-Possession

TAMARACK RESORT, LLC'S MOTION FOR INTERIM AND FINAL ORDERS RE
INCURRING POST-PETITION DEBT p. 24

Tamarack Resort LLC

Exhibit A - DIP Budget - Proposed 5-25-2010.xls

| Line # | | June (1) | July (2) | August (3) | September (4) | October (5) | November (6) | Totals Period | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Balance beginning of month/Period | $30,000 | $116,118 | $93,011 | $73,879 | $50,722 | $23,040 | $30,000 | Start Balance is estimated on May 30th, 2010 |
| 2 | **Normal Course of Business** | | | | | | | | |
| 3 | **Cash Receipt** | | | | | | | | |
| 6 | IDL Timber Sale Refund | $66,000 | | | | | | $66,000 | Deposit Acknowledged due from Idaho Dept. of Lands |
| 7 | Idaho Power Refund | 70,000 | | | | | | 70,000 | One time refund for prior deposits |
| 8 | Operator Revenue Sharing | 3,000 | 6,000 | 6,000 | 3,000 | 1,000 | 1,000 | 20,000 | Various operator agreements as filed with Court |
| 9 | Rental of Tam Equipment Out | | | | | | 7,500 | 7,500 | Snow Cat Rental with TMA as negotiated winter 09-10 |
| 10 | Utilities & Misc. Refunds | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 6,000 | Fair allocation to NLWSD & TVT for Mountain Power |
| 12 | **Total Income** | $140,000 | $7,000 | $7,000 | $4,000 | $2,000 | $9,500 | $169,500 | |
| 13 | **Cash Outlay** | | | | | | | | |
| 14 | **Supervision** | | | | | | | | |
| 15 | Labor, Payroll Taxes, Insurance and Reimbursable | $(12,000) | $(12,000) | $(12,000) | $(12,000) | $(12,000) | $(12,000) | $(72,000) | From Friends of Tamarack invoiced to Tamarack without markup |
| 16 | **Utilities** | | | | | | | | |
| 17 | Idaho Power - Mtn Power | (2,500) | (2,500) | (2,500) | (2,500) | (2,500) | (2,500) | (15,000) | Minimum for protection only |
| 18 | Idaho Power - Village & Misc. | (2,000) | (2,000) | (2,000) | (2,000) | (3,000) | (4,000) | (15,000) | For security lighting and essential mechanical systems protection as recommended by contractor YMC |
| 19 | Idaho Power - Residential | (550) | (550) | (550) | (550) | (550) | (550) | (3,300) | Amount can be exceeded if operator revenue sharing is greater than planned [More rental generates more utilities] |
| 20 | AmeriGas | (1,000) | (1,000) | (1,000) | (1,000) | (1,500) | (2,000) | (7,500) | Amount can be exceeded if operator revenue sharing is greater than planned [More rental generates more utilities] |
| 21 | Sewer & Water District | (1,182) | (1,182) | (1,182) | (1,182) | (1,182) | (1,182) | (7,092) | Maintenance charges for limited number of open buildings - Other buildings winterized, not generating water or sewer |
| 22 | **Maintenance & Security** | | | | | | | | |
| 23 | Maintenance, Repair & Cleaning - Buildings | (2,500) | (2,500) | (2,500) | (2,500) | (2,500) | (2,500) | (15,000) | On-going repair of protections put in place for primarily uncomplete buildings. Also includes maintenance for completed buildings. |
| 24 | Inspection & Security | (2,350) | (2,350) | (2,350) | (2,350) | (2,350) | (2,350) | (14,100) | Regular entry with inspection of systems |
| 25 | Snow Removal and Erosion Control | (2,500) | (2,500) | (2,500) | (2,500) | (2,500) | (10,000) | (22,500) | Erosion control on ski runs according to EPA guidelines |
| 26 | Maintenance Lifts | (2,500) | (2,500) | (2,500) | (2,500) | (2,500) | (2,500) | (15,000) | A few hours of operations and greasing, once per month |
| 27 | Maintenance Golf Course | (18,000) | (9,000) | (9,000) | (9,000) | (9,000) | | (54,000) | 40% share of West Mountain Golf Deficit |
| 28 | **Administration** | | | | | | | | |
| 29 | Administration Expenses | (2,000) | (2,000) | (2,000) | (2,000) | (2,000) | (2,000) | (12,000) | Office Supplies, Cell Phones & Miscellaneous |
| 30 | Licenses & Fees | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (6,000) | A few key licenses such as liquor and trademark maintained |
| 31 | **Insurance** | | | | | | | | |
| 32 | Property & Liability (Main Portion) | (20,000) | | | | | | (20,000) | Paid until December 2011 |
| 33 | Additional Liability | | | | | | | (20,000) | Recommended added to December 2009 package |
| 35 | **Total Expenses** | $(70,082) | $(41,082) | $(41,082) | $(41,082) | $(42,582) | $(42,582) | $(278,492) | |
| 37 | **Cashflow Normal Course of Business** | $69,918 | $(34,082) | $(34,082) | $(37,082) | $(40,582) | $(33,082) | $(108,992) | |


EXHIBIT A

Exhibit A - DIP Budget - Proposed 5-25-2010.xls

Tamarack Resort LLC

| # | Item | | | | | | | Total | Notes |
|---|------|---|---|---|---|---|---|-------|-------|
| 38 | **Special Items** | | | | | | | | |
| 39 | Cash Receipt (Superpriority Loan) | | | | | | | | |
| 40 | Fee upon funding | 1% | | | | | | | |
| 41 | Yearly Interest Rate | 15% | | | | | | | |
| 42 | Superpriority Loan | $120,000 | $82,000 | $82,000 | $82,000 | $82,000 | $82,000 | $530,000 | Amount Requested subject to Court and Lender's Approval |
| 43 | Interest & Fees | $(6,800) | $(2,525) | $(3,550) | $(4,575) | $(5,600) | $(6,625) | $(29,675) | |
| 44 | | | | | | | | | |
| 45 | Total Net Special Receipts | $113,200 | $79,475 | $78,450 | $77,425 | $76,400 | $75,375 | $500,325 | Loan Receipt after Interest and Fees |
| 46 | **Cash Outlay** | | | | | | | | |
| 47 | Legal & Accounting | $(42,000) | $(42,000) | $(42,000) | $(42,000) | $(42,000) | $(42,000) | $(252,000) | Approved by Debtor subject to cummulative limit shown for period |
| 48 | Expenses Resort Marketing | $(10,000) | $(10,000) | $(5,000) | $(5,000) | $(5,000) | $(5,000) | $(40,000) | T&E, Mailing, Web, Catering for Buyers Etc. as spent by Debtor or Broker with approval from Debtor |
| 49 | Reserve Contingency | $(45,000) | | | | | | $(45,000) | To be spent on line items of this Budget to mitigate unanticipated items |
| 50 | Funding of BALC Adequate Protection | $(16,500) | $(16,500) | $(16,500) | $(16,500) | $(16,500) | $(16,500) | $(82,500) | To be spent upon approval of Adequate Protection Agreement |
| 51 | | | | | | | | | |
| 52 | Total Special Expenses | $(97,000) | $(68,500) | $(63,500) | $(63,500) | $(63,500) | $(63,500) | $(419,500) | |
| 53 | | | | | | | | | |
| 54 | | | | | | | | | |
| 55 | Cashflow Special Items | $16,200 | $10,975 | $14,950 | $13,925 | $12,900 | $11,875 | $80,825 | |
| 55 | Balance end of month | $116,118 | $93,011 | $73,879 | $50,722 | $23,040 | $1,833 | $1,833 | |
| 56 | | | | | | | | | |
| 57 | Superiority Loan Balance | $120,000 | $202,000 | $284,000 | $366,000 | $448,000 | $530,000 | | |

B6B (Official Form 6B) (12/07)

**IN RE** Tamarack Resort, LLC         Case No. **09-03911-TLM**
<div align="center">Debtor(s)             (If known)</div>

<div align="center">

## SCHEDULE B - PERSONAL PROPERTY

</div>

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).



<div style="writing-mode: vertical-lr">© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only</div>

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Idaho First Bank - Checking (acct #4594) | | 22,796.06 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Idaho Department of Lands, refund of deposit for temper contracts | | 66,000.00 |
| | | Idaho Power | | 40,340.00 |
| 4. Household goods and furnishings, include audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | | Uniforms | | 2,000.00 |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interest in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Auto insurance | | 0.00 |
| | | Occupied or in use buildings insurance | | 0.00 |
| | | Property liability insurance | | 0.00 |
| | | Vacant buildings insurance | | 0.00 |
| 10. Annuities. Itemize and name each issue. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | 100% interest in Tamarack Video & Telecom LLC | | 700,000.00 |
| | | 40% interest in West Mountain Golf, LLC | | 600,000.00 |



EXHIBIT

B

Blumberg No 5119

B6B (Official Form 6B) (12/07) - Cont.

**IN RE** Tamarack Resort, LLC

Case No. **09-03911-TLM**

<table>
<tr><td>Debtor(s)</td><td>(If known)</td></tr>
</table>

### SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

<table>
<tr>
<th>TYPE OF PROPERTY</th>
<th>N O N E</th>
<th>DESCRIPTION AND LOCATION OF PROPERTY</th>
<th>HUSBAND, WIFE, JOINT, OR COMMUNITY</th>
<th>CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION</th>
</tr>
<tr>
<td>14. Interests in partnerships or joint ventures. Itemize.</td>
<td>X</td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>15. Government and corporate bonds and other negotiable and non-negotiable instruments.</td>
<td>X</td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>16. Accounts receivable.</td>
<td></td>
<td>**Accounts receivable (estimated face value about $1,300,000)**</td>
<td></td>
<td>700,000.00</td>
</tr>
<tr>
<td>17. Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled. Give particulars.</td>
<td>X</td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>18. Other liquidated debts owed to debtor including tax refunds. Give particulars.</td>
<td>X</td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>19. Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property.</td>
<td>X</td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust.</td>
<td></td>
<td>**Judgment against Kimberly Mountain Development Aspen, LLC entered 10/29/08, face amount $1,924,344.40, LLC has no assets**</td>
<td></td>
<td>0.00</td>
</tr>
<tr>
<td rowspan="4">21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each.</td>
<td></td>
<td>**Claim against former receiver Douglas Wilson for damage to units 119, 121 for failure to winterize, claim probably precluded by terms of receivership, damages $50,000**</td>
<td></td>
<td>0.00</td>
</tr>
<tr>
<td></td>
<td>**Claim against insurance company for damage to canoe grill dome**</td>
<td></td>
<td>10,000.00</td>
</tr>
<tr>
<td colspan="3"></td>
</tr>
<tr>
<td colspan="3"></td>
</tr>
<tr>
<td>22. Patents, copyrights, and other intellectual property. Give particulars.</td>
<td></td>
<td>**Tamarack Resort LLC trademark (obtained early, 2010)**</td>
<td></td>
<td>unknown</td>
</tr>
<tr>
<td rowspan="2">23. Licenses, franchises, and other general intangibles. Give particulars.</td>
<td></td>
<td>**Liquor licenses (3)**</td>
<td></td>
<td>unknown</td>
</tr>
<tr>
<td></td>
<td>**Outfitter license (mountain bike touring, level I skiing, level II skiing, backpacking, photography trips, fishing, power boating, day hikes, snowmobiling)**</td>
<td></td>
<td>unknown</td>
</tr>
<tr>
<td>24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes.</td>
<td>X</td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td rowspan="8">25. Automobiles, trucks, trailers, and other vehicles and accessories.</td>
<td></td>
<td>**1988 Chevy 2500 flat bed pickup**</td>
<td></td>
<td>1,000.00</td>
</tr>
<tr>
<td></td>
<td>**2002 Bombardier Summit 800 snowmobile**</td>
<td></td>
<td>1,000.00</td>
</tr>
<tr>
<td></td>
<td>**2003 Arctic Cat 4STRK snowmobile**</td>
<td></td>
<td>1,000.00</td>
</tr>
<tr>
<td></td>
<td>**2003 Arctic Cat Bearcat snowmobile**</td>
<td></td>
<td>1,000.00</td>
</tr>
<tr>
<td></td>
<td>**2003 Arctic Cat Bearcat snowmobile**</td>
<td></td>
<td>1,000.00</td>
</tr>
<tr>
<td></td>
<td>**2003 Arctic Cat SNO snowmobile**</td>
<td></td>
<td>1,000.00</td>
</tr>
<tr>
<td></td>
<td>**2003 Honda TRX350F ATV**</td>
<td></td>
<td>1,500.00</td>
</tr>
<tr>
<td></td>
<td>**2003 Honda TRX350F ATV**</td>
<td></td>
<td>1,500.00</td>
</tr>
</table>

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07) - Cont.

**IN RE** Tamarack Resort, LLC _____    Case No. **09-03911-TLM**
_____ Debtor(s) _____    _____ (If known) _____

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 2004 Bombardier skidoo snowmobile | | 1,000.00 |
| | | 2004 Bombardier SNO snowmobile | | 1,000.00 |
| | | 2004 Honda TRX350F ATV | | 1,500.00 |
| | | 2004 Polaris ATP 500 ATV | | 1,500.00 |
| | | 2004 Polaris ATP 500 ATV | | 1,500.00 |
| | | 2004 Polaris SPRT500 ATV | | 1,500.00 |
| | | 2004 Polaris SPRT500 ATV | | 1,500.00 |
| | | 2004 TRTR SM826 trailer | | 1,500.00 |
| | | 2005 Bombardier Skandic snowmobile | | 1,000.00 |
| | | 2005 Bombardier Skandic snowmobile | | 1,000.00 |
| | | 2005 GMC Yukon XL | | 8,000.00 |
| | | 2006 Bombardier Skandic snowmobile | | 1,000.00 |
| | | 2006 Bombardier Skidoo snowmobile | | 1,000.00 |
| | | 2006 TRTR trailer | | 1,500.00 |
| | | 2007 Glaval Titan 45 passenger shuttle bus (BALC) | | 29,000.00 |
| | | 2007 Yamaha SNO snowmobile | | 1,000.00 |
| | | Glaval 24 passenger shuttle bus (BALC) | | 13,000.00 |
| | | Mack CHN 613 truck with 17' Williamsen dump body (BALC) | | 55,000.00 |
| 26. Boats, motors, and accessories. | | 2005 Hobie Cat sailboats (3) | | 5,400.00 |
| | | 2005 Polar Kraft fishing boats with engines (2) | | 4,000.00 |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Furniture for 16 Trillium cabins, stored in warehouse | | 80,000.00 |
| | | Piston Bully 600 snow plow with an All-Way Blade, Flextiller, Vario-Bar Hydraulics and Kombi-Tracks (BALC) | | 80,000.00 |
| | | See Exhibit 2 attached hereto | | 538,610.05 |
| | | Ski lifts (2) (BALC) | | 3,500,000.00 |
| | | Ski lifts (except BALC, included on Exhibit 2) | | 1,135,130.55 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |
| | | **TOTAL** | | **7,615,776.66** |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

_____ **0** continuation sheets attached

(Include amounts from any continuation sheets attached.
Report total also on Summary of Schedules.)

# EXHIBIT 2

Tamarack Resort Personal Property List 2009 050710.xls

| Department | Total |
|---|---|
| Recreation Operations (Ski, Golf, Lodging, F&B, Misc.) | $ 4,068,520.91 |
| Real Estate Development Operations | $ 453,587.69 |
| Tamarack Video and Telecom | $ 356,813.39 |
| Furtniture for Employee Housing | $ 193,019.07 |
| Net Book Value | $ 5,071,941.06 |
| Estimated Market Value | ███████████ |

Summary

Tamarack Resort Personal Property List 2009 050710.xls

| Asset ID | Asset Description | Net Book Value | Date Added |
|---|---|---|---|
| 000257 | Waterfront Yurt - Disassembled | $1,517.24 | 10/18/2004 |
| 000358 | Two Mid Mountain Yurts | $4,280.02 | 11/1/2004 |
| | Net Book Value | $5,797.26 | |
| 000520 | ELTRON P310I W/ MSR WRITER | $56.80 | 3/23/2005 |
| 000524 | Dell Computers | $408.89 | 3/23/2005 |
| 000530 | Dell Computers | $88.52 | 3/23/2005 |
| 000536 | Springer Miller Prop. Mgmt. Software | $397.04 | 3/23/2005 |
| 000566 | DELL COMPUTERS | $109.66 | 4/5/2005 |
| 000577 | DELL COMPUTERS | $223.34 | 4/5/2005 |
| 000626 | VIEW VX910 LCD MONITOR | $18.08 | 4/5/2005 |
| 000628 | BACK OF HOUSE F&B INVENTORY SOFTWARE | $933.33 | 4/5/2005 |
| 000635 | RTP POS SOFTWARE - SYSTEM IMP. | $747.54 | 4/5/2005 |
| 000636 | DELL COMPUTERS | $124.87 | 4/5/2005 |
| 000646 | 2 PELCO QUAD MONITORS | $39.57 | 4/5/2005 |
| 000647 | 2 PELCO IMAGE PAKS | $35.29 | 4/5/2005 |
| 000648 | MPC LAPTOP COMPUTER 15" T220 | $62.69 | 4/5/2005 |
| 000663 | DELL COMPUTERS | $234.78 | 4/18/2005 |
| 000667 | 10 T2200 MPC LAPTOPS | $1,065.56 | 4/18/2005 |
| 000672 | DS1 AMT TO SYRINGA ROUTER | $87.50 | 4/18/2005 |
| 000674 | DELL COMPUTERS | $205.16 | 4/18/2005 |
| 000683 | 5 DELL DESTOPS AND 4 DELL LAPTOPS | $768.49 | 4/18/2005 |
| 000703 | GBIC MODULES - COMPUTER HARDWARE | $151.23 | 5/10/2005 |
| 000732 | MONITORS, - 3 FOR 570, 3 FOR 561 | $145.21 | 6/8/2005 |
| 000753 | Tee Time Reservation Software Software | $416.67 | 6/8/2005 |
| 000799 | DELL COMPUTERS | $78.23 | 7/5/2005 |
| 000801 | 2 DELL BASE SERVERS | $803.91 | 7/6/2005 |
| 000821 | Dell Exchange Server | $411.47 | 8/2/2005 |
| 000894 | SPRINGER MILLER WORKSTATION FOR PRO SHOP | $713.82 | 11/7/2005 |
| 000899 | EXTENSIS SERVER | $1,063.37 | 11/7/2005 |
| 000901 | SMARTNET SECURITY FOR SERVER | $174.17 | 11/7/2005 |
| 000905 | COMPUTERS FOR DESIGN PLAZA | $555.22 | 11/7/2005 |
| 000910 | 8 MPC CLIENTPRO DESKTOP COMPUTERS | $1,522.12 | 12/5/2005 |
| 000911 | 7 LAPTOPS, 3 DESKTOPS MPC COMPUTERS | $3,297.25 | 12/5/2005 |
| 000928 | SPRINGER MILLER SOFTWARE - MEMBERS LODGE | $1,447.78 | 12/5/2005 |
| 001007 | Printer, Keyboard, Scanner - RVP Bus. | $279.16 | 4/20/2006 |
| 001008 | Software Pcg. for monitoring | $274.50 | 4/20/2006 |
| 001009 | Media Tapes | $459.82 | 4/20/2006 |
| 001012 | 1 MPC Laptop | $476.80 | 4/20/2006 |
| 001019 | Dell Base Server and Acc. | $1,219.99 | 5/22/2006 |
| 001053 | Members Lodge Point of Sale Software | $14,263.13 | 7/22/2006 |
| 002005 | Instore Module - Inventory Software | $538.33 | 10/6/2006 |
| 002013 | Property Management Software | $648.05 | 10/6/2006 |
| 02040 | RTP RENTAL MODULE | $4,669.82 | 1/10/2007 |
| 02046 | Computer Software - CompUSA | $512.83 | 1/10/2007 |
| 02075 | T2400 LAPTOP FOR CHRIS BRAND | $806.04 | 5/31/2007 |
| 02084 | RTP Rental Module | $1,156.36 | 5/31/2007 |
| 02086 | ADDT'L SMS TOUCH LICENSE | $650.00 | 5/31/2007 |
| 02087 | 17 inch monitor - Call Center | $248.07 | 5/31/2007 |
| 02089 | Wireless outdoor access points | $1,100.63 | 5/31/2007 |
| 02112 | MPC DESKTOP WITH 17" LCD | $1,122.53 | 8/27/2007 |
| 02113 | GOLF TOURNAMENT SOFTWARE | $1,056.08 | 8/27/2007 |
| 02131 | INSTORE UPGRADE | $1,000.00 | 12/28/2007 |
| | Net Book Value | $46,869.80 | |
| 000163 | EWLD 12 | $14.48 | 10/18/2004 |

Recreation Operations

EXHIBIT 2, pg. 2 of 20

Tamarack Resort Personal Property List 2009 050710.xls

| Asset ID | Asset Description | Net Book Value | Date Added |
|---|---|---|---|
| 000164 | EWLD 20 | $17.44 | 10/18/2004 |
| 000167 | TEMP. MAIN ENTRY GATE | $34.26 | 10/18/2004 |
| 000173 | LAKE FORK FENCE CO. - CEDAR FENCE | $46.42 | 10/18/2004 |
| 000169 | Stout Hollow River Structures - ELWD | $56.22 | 10/18/2004 |
| 000165 | ALL SEASONS - PROPANE BBQ | $63.30 | 10/18/2004 |
| 000166 | 10 CEDAR PICNICK TABLES | $80.60 | 10/18/2004 |
| 000172 | GATE TO CHANNEL PEOPLE TO YURTS | $83.58 | 10/18/2004 |
| 000178 | LIGHTWEIGHT TRACKSETTER WITH LIFT | $95.26 | 10/18/2004 |
| 000191 | GEM STATE - RADIO FOR OPERATIONS | $116.59 | 10/18/2004 |
| 000170 | Stout Hollow River Structures - ELWD | $117.02 | 10/18/2004 |
| 000209 | BR 275 ME GROOMER COVER | $137.22 | 10/18/2004 |
| 000189 | SECURITY EQUIPMENT-GUIDE MODULAR | $147.49 | 10/18/2004 |
| 000177 | ROLLER/COMPACTOR SNOWMOBILE IMPLIMENT | $152.76 | 10/18/2004 |
| 000171 | Stout Hollow River Structures - ELWD | $178.23 | 10/18/2004 |
| 000168 | Stout Hollow River Structures | $184.66 | 10/18/2004 |
| 000175 | 4 PLACE TRAILER BOAT TRAILER | $197.35 | 10/18/2004 |
| 000214 | LIFTING SPINDLE - BOMBARDIER | $217.33 | 10/18/2004 |
| 000205 | BOSKI TRAILER | $226.01 | 10/18/2004 |
| 000195 | SEAYAK KAYAK #72336 | $247.00 | 10/18/2004 |
| 000196 | SEAYAK KAYAK #78171 | $247.00 | 10/18/2004 |
| 000197 | TOURYAK KAYAK #91994 | $252.40 | 10/18/2004 |
| 000198 | TOURYAK KAYAK #91983 | $252.40 | 10/18/2004 |
| 000190 | GEM STATE - RADIO FOR DISPATCH BASE | $256.75 | 10/18/2004 |
| 000220 | IDAHO SEWING FOR SPORT | $258.86 | 10/18/2004 |
| 000219 | FAN FOR KITCHEN AIR UNIT | $271.41 | 10/18/2004 |
| 000193 | EXCURSION KAYAK #93401 | $279.37 | 10/18/2004 |
| 000194 | EXCURSION KAYAK #93436 | $279.37 | 10/18/2004 |
| 000199 | 6 - PLACE YAKPACKER KAYAK TRAILER | $301.70 | 10/18/2004 |
| 000184 | SILVER KING SKFB48 FREZER BASE | $327.26 | 10/18/2004 |
| 000187 | TRUE T23F UPRIGHT FREEZER | $409.89 | 10/18/2004 |
| 000218 | ACCESS CAMS | $449.50 | 10/18/2004 |
| 000183 | 40' Storage Container | $618.92 | 10/18/2004 |
| 000213 | 9 FT. SNOW BLADE | $630.96 | 10/18/2004 |
| 000155 | BOMBARDIER - TILLER MOTOR | $648.62 | 10/18/2004 |
| 000186 | HOBART LXIC UNDERCOUNTER DISHWASER | $663.74 | 10/18/2004 |
| 000149 | BOMBAR DIER MOTOR CO. | $680.35 | 10/18/2004 |
| 000212 | STORAGE CONTAINER - 28FT. | $706.67 | 10/18/2004 |
| 000215 | HWW ELEC OIL FIRED STEAM CLEANER | $1,001.03 | 10/18/2004 |
| 000210 | MILLERMATIC 350 MIG WELDER | $1,040.74 | 10/18/2004 |
| 000202 | FINN MODEL B-40 - STRAW BLOWER | $1,250.84 | 10/18/2004 |
| 000207 | WARNE CHEMICAL | $1,277.99 | 10/18/2004 |
| 000200 | 2003 RANGER 4X4 | $1,759.12 | 10/18/2004 |
| 000206 | POLARIS RANGER 4X4 | $1,862.59 | 10/18/2004 |
| 000148 | BOMBARDIER SNOW-CAT | $38,009.35 | 10/18/2004 |
| 000350 | TOOL BOX FOR MAINT. DEPT. | $132.78 | 11/1/2004 |
| 000352 | HONDA HOVER MOWER | $216.28 | 11/1/2004 |
| 000351 | 21" KAWASAKI MOWER SELF PROPELLED | $244.58 | 11/1/2004 |
| 000354 | 21" KAWASAKI MOWER SELF PROPELLED | $244.58 | 11/1/2004 |
| 000349 | BELLTEC POST HOLE DIGGER | $1,048.03 | 11/1/2004 |
| 000347 | HOTSY TOP LOAD AUTOMATIC STEAM CLEANER | $1,148.08 | 11/1/2004 |
| 000343 | TURNSTILE EQUIPMENT - SKI LIFTS | $26,862.02 | 11/1/2004 |
| 000381 | MINUTE MAN VACUUM - HOUSE KEEEPING | $148.55 | 11/2/2004 |
| 000382 | GOTCHA SPOT CLEANING MACHINE | $165.18 | 11/2/2004 |
| 000388 | TSUNAMI CARPET EXTRACTOR | $832.84 | 11/2/2004 |

Recreation Operations

Tamarack Resort Personal Property List 2009 050710.xls

| Asset ID | Asset Description | Net Book Value | Date Added |
|---|---|---|---|
| 000443 | FOREST SERVICE GATES W/POSTS | $243.80 | 12/7/2004 |
| 000442 | CONFINED SPACE KIT - GAS DETECTOR | $293.15 | 12/7/2004 |
| 000399 | GENERATOR, 5KW, GAS | $401.97 | 12/7/2004 |
| 000395 | YAMAHA GENERATOR | $512.28 | 12/7/2004 |
| 000412 | 2 - 2X WINDSHLD, ROOF, DOOR, FOR ATV'S | $2,359.89 | 12/7/2004 |
| 000409 | 04 POLARIS RANGER 4X4 GREEN | $2,494.59 | 12/7/2004 |
| 000408 | 05 POLARIS RANGER 4X4 GREEN | $2,496.03 | 12/7/2004 |
| 000423 | SNOW BOARD HALF - PIPE FOR RESORT | $38,516.65 | 12/7/2004 |
| 000459 | LEAF BLOWER FOR MAINT. DEPT. | $153.69 | 1/8/2005 |
| 000484 | CT PRO 2-PCE LITTER (CASCADE TOBOGGAN) | $215.32 | 1/8/2005 |
| 000476 | BIG BOGGAN TOBOGGAN W/RAILS | $252.85 | 1/8/2005 |
| 000469 | CASCADE TOBOGGAN - MODEL 350 | $1,228.50 | 1/8/2005 |
| 000468 | 7 NATURAL GAS TANKS (AMERIGAS) | $6,812.45 | 1/8/2005 |
| 000508 | 2 ORDERS OF MOBILE RADIOS (WHIT CLOUD) | $12,419.15 | 1/8/2005 |
| 000505 | CAT SKIDSTEER #1 | $15,744.05 | 1/8/2005 |
| 000510 | RAPIDTRON PRINTERS AND PROGRAM READERS | $27,837.50 | 1/8/2005 |
| 000509 | 3 RAPIDTRON GATES AND PROGRAMMER (LIFT) | $30,791.65 | 1/8/2005 |
| 000603 | EQUIPMENT - SNOWBOARD TERRAIN PARK | $1,494.10 | 3/16/2005 |
| 000602 | MUD CREEK FENCING | $3,652.64 | 3/16/2005 |
| 000600 | BUNGY JUMPING MACHINE - EUROBUNGY | $8,810.10 | 3/16/2005 |
| 000607 | COIN COUNTER | $24.73 | 3/23/2005 |
| 000526 | AUDIO VISUAL EQUIP. - OVERALL RESORT | $28.12 | 3/23/2005 |
| 000608 | JET SCAN | $35.24 | 3/23/2005 |
| 000512 | 2 CABLE GLIDER EVAC. BIKES | $85.03 | 3/23/2005 |
| 000543 | MIXER FOR KITCHEN | $163.70 | 3/23/2005 |
| 000559 | QUAD BOSS WINCH FOR 4-WHEELER | $166.65 | 3/23/2005 |
| 000555 | SAUER/DEFOSS PARTS FOR PUMP | $183.12 | 3/23/2005 |
| 000541 | Toaster Conveyor | $208.01 | 3/23/2005 |
| 000525 | 36" x 30" x 60" JOB BOX | $213.89 | 3/23/2005 |
| 000546 | TOASTER CONVEYOR FOR KITCHEN | $294.67 | 3/23/2005 |
| 000556 | 2 (24VDC) POWER SUPPLIES (RAPIDTRON) | $304.67 | 3/23/2005 |
| 000565 | 5 BATTLESHIPS FOR SNOWBOARD PARK | $357.14 | 3/23/2005 |
| 000522 | Polyman had held base | $389.74 | 3/23/2005 |
| 000533 | Ventilation-electric panel | $413.23 | 3/23/2005 |
| 000588 | 2 BREAKER STRAP KITS | $531.05 | 3/23/2005 |
| 000547 | 3 DOLLY DISHES FOR KITCHEN | $550.66 | 3/23/2005 |
| 000542 | 3 HOT PANNINI GRILLS | $657.76 | 3/23/2005 |
| 000585 | MITRE SAW | $743.12 | 3/23/2005 |
| 000584 | DRILL PRESS AND CHUCK | $761.20 | 3/23/2005 |
| 000545 | ELECTRIC SLICER FOR KITCHEN | $861.96 | 3/23/2005 |
| 000544 | FOOD PROCESSOR FOR KITCHEN | $863.28 | 3/23/2005 |
| 000534 | 4 165K BTU Reddy Heaters | $1,114.28 | 3/23/2005 |
| 000549 | 2 OUT DOOR BROILERS | $1,506.56 | 3/23/2005 |
| 000553 | DRIFT BOAT | $1,577.39 | 3/23/2005 |
| 000535 | Interface reader, printer drive - | $2,678.63 | 3/23/2005 |
| 000554 | 2 TELMA AXIAL RETARDERS FOR BUSES | $4,020.62 | 3/23/2005 |
| 000523 | Sicma B w/ autofeed and seg. | $4,214.89 | 3/23/2005 |
| 000521 | Speedtronic w/ printer / reading | $4,218.06 | 3/23/2005 |
| 000589 | TIMELOX SYSTEM | $8,317.19 | 3/23/2005 |
| 000621 | Bombardier Snow Groomer #2 | $10,017.82 | 3/30/2005 |
| 000620 | Bombardier Snow Groomer #1 | $12,482.01 | 3/30/2005 |
| 000644 | ADRESS SIGN FOR KITTELSON TAM | $25.26 | 4/5/2005 |
| 000641 | A. V. EQUIPMENT - DISCOVERY CENTER | $66.58 | 4/5/2005 |
| 000564 | 4 FLAT LONGS FOR SNOWBOARD PARK | $185.73 | 4/5/2005 |

Page 4                                    Recreation Operations

Tamarack Resort Personal Property List 2009 050710.xls

| Asset ID | Asset Description | Net Book Value | Date Added |
|----------|-------------------|---------------:|-----------|
| 000640 | A/V EQUIPMENT - RETAIL STORE | $213.24 | 4/5/2005 |
| 000543 | 2 AWNINGS INSTALLED | $228.08 | 4/5/2005 |
| 000563 | 3 FLAT DOWNS FOR SNOWBOARD PARK | $247.60 | 4/5/2005 |
| 000633 | PELLET STOVE S/ 20 BGS PELLETS | $309.51 | 4/5/2005 |
| 000576 | (2) DUAL VACUUMS | $315.73 | 4/5/2005 |
| 000580 | HONDA TANK | $324.50 | 4/5/2005 |
| 000581 | ADDITIONAL BATTLESHIPS FOR SNOWBOARD PAR | $371.42 | 4/5/2005 |
| 000562 | 2 FLAT RAILS FOR SNOWBOARD PARK | $417.85 | 4/5/2005 |
| 000625 | MOP, SINK, AND FAUCET WASHER BOX | $470.52 | 4/5/2005 |
| 000634 | RADIO EQUIPMENT - WHITE CLOUD | $528.67 | 4/5/2005 |
| 000642 | A. V. EQUIPMENT - CAFETERIA/KITCHEN | $599.96 | 4/5/2005 |
| 000567 | CEDAR POSTS FOR FENCING | $1,047.42 | 4/5/2005 |
| 000639 | BIB ID XS TIMING SYSTEM | $1,468.68 | 4/5/2005 |
| 000560 | 10x12 ft. flat bed trailer with tracks | $3,095.24 | 4/5/2005 |
| 000561 | Cat Skidsteer #2 | $16,318.09 | 4/5/2005 |
| 000676 | REFRIGERATOR FOR OPERATIONS | $170.03 | 4/18/2005 |
| 000678 | SOLENOID RPLCMT ETHWAG - LEITNER POMA | $174.87 | 4/18/2005 |
| 000679 | BENCH CRIMPER | $252.54 | 4/18/2005 |
| 000659 | BOGGIE WHELL | $252.63 | 4/18/2005 |
| 000680 | HARNESS AND CARABINERS | $327.40 | 4/18/2005 |
| 000681 | PUMP GP - WATER | $361.02 | 4/18/2005 |
| 000664 | IMPACT WRENCH AND TRUCK DRUM | $384.62 | 4/18/2005 |
| 000665 | SPARE SNOWCAT TRACK'S | $435.09 | 4/18/2005 |
| 000656 | 2 RADIOS - WHITE CLOUD | $568.46 | 4/18/2005 |
| 000669 | REPLACEMENT PARTS FOR SNOWCATS | $932.06 | 4/18/2005 |
| 000677 | VARIO COMPACTOR BAR | $4,051.62 | 4/18/2005 |
| 000694 | 2 CANON COLOR COPIERS FOR RESORT | $69.76 | 5/10/2005 |
| 000702 | LEVEL INDICATOR FOR ZAUG | $444.15 | 5/10/2005 |
| 000689 | HEARTSTART ON-SITE DEFIBULATOR | $464.94 | 5/10/2005 |
| 000685 | Tpe F Bucket - Chevron | $644.39 | 5/10/2005 |
| 000698 | TRASH PUMP WITH HOSE | $684.04 | 5/10/2005 |
| 000705 | CUTMASTER 101 W/ TORCH | $924.09 | 5/10/2005 |
| 000706 | 2CT. 05 YAMAHA RHINO'S 660 W/ENCLOSURE | $6,663.88 | 5/10/2005 |
| 000737 | 2 COLOR COPIERS - REOSRT | $84.69 | 6/8/2005 |
| 000750 | Kenwood 2way radio | $240.99 | 6/8/2005 |
| 000714 | 2 VACCUUMS | $378.64 | 6/8/2005 |
| 000717 | STARTER AND LIGHTNING DETECTOR | $410.56 | 6/8/2005 |
| 000751 | Utility trailer (firefighting) | $509.40 | 6/8/2005 |
| 000721 | WELDER/GENERATOR W/HELMET | $549.26 | 6/8/2005 |
| 000719 | POST POUNDER FOR MTN. OPS | $564.47 | 6/8/2005 |
| 000731 | 3 Kenwood 2way radios | $593.81 | 6/8/2005 |
| 000722 | 4 GALVANIZED BIKE RACKS 18 BIKES | $701.19 | 6/8/2005 |
| 000716 | AUDIO EQUIPMENT - RANDY HALL | $721.31 | 6/8/2005 |
| 000749 | Kesmac Turf Roller | $1,601.04 | 6/8/2005 |
| 000747 | 55 Ton Press | $2,255.38 | 6/8/2005 |
| 000733 | POLARIS 05 RANGER 500 | $3,218.57 | 6/8/2005 |
| 000752 | Compressor, sinker drill--ops | $4,673.22 | 6/8/2005 |
| 000729 | 2 BRAVO, 2 WAVE-CLUB SAILBOATS | $4,795.34 | 6/8/2005 |
| 000715 | SECURITY GATE FOR RETAIL | $5,913.89 | 6/8/2005 |
| 000723 | EZ DOCKING SWIM PLATFORM, LADDER, DECK | $13,329.66 | 6/8/2005 |
| 000726 | CAT SKIDSTEER #3 | $18,812.90 | 6/8/2005 |
| 000792 | TV/VCR/DVD Combo | $52.89 | 7/5/2005 |
| 000776 | CANON COPIER | $86.79 | 7/5/2005 |
| 000794 | Hose cleaning kit | $271.12 | 7/5/2005 |

Recreation Operations

EXHIBIT 2, pg. 5 of 20

Tamarack Resort Personal Property List 2009 050710.xls

| Asset ID | Asset Description | Net Book Value | Date Added |
|----------|-------------------|----------------|------------|
| 000795 | Two-piece litter, litter wheel | $408.57 | 7/5/2005 |
| 000777 | FRONT LOADING WASHER | $436.95 | 7/5/2005 |
| 000775 | FLIP UP GATE - MORELS | $454.30 | 7/5/2005 |
| 000770 | pressure washer-maint. | $535.70 | 7/5/2005 |
| 000783 | AIR COMPRESSOR | $535.70 | 7/5/2005 |
| 000784 | SHELVING - VEHICLE MAINTENANCE | $629.87 | 7/5/2005 |
| 000788 | SILT FENCE | $666.30 | 7/5/2005 |
| 000780 | WIRE BACK SILT FENCE - 42" X 1 | $702.25 | 7/5/2005 |
| 000790 | DRILL BITS | $1,309.65 | 7/5/2005 |
| 000769 | Sodcutter | $1,421.17 | 7/5/2005 |
| 000800 | 25 Quickshot Rangefinders | $1,920.82 | 7/5/2005 |
| 000768 | DEBRIS BLOWER | $2,269.55 | 7/5/2005 |
| 000827 | Model 16 - Cleaning System for Golf Main | $185.16 | 8/2/2005 |
| 000806 | Turf Hole Cutter | $197.62 | 8/2/2005 |
| 000832 | Incline Package for bungee machine | $230.64 | 8/2/2005 |
| 000813 | Rapid Facer - Golf | $278.12 | 8/2/2005 |
| 000817 | Black Rhino Topper | $280.67 | 8/2/2005 |
| 000837 | HOVER MOWER | $285.70 | 8/2/2005 |
| 000803 | Finisher, fax system | $431.60 | 8/2/2005 |
| 000814 | 4 Bunker rakes - Golf | $581.91 | 8/2/2005 |
| 000815 | 4 Bunker Rakes - Golf | $581.91 | 8/2/2005 |
| 000819 | 4 Buker Rakes - Golf | $597.69 | 8/2/2005 |
| 000836 | KAWASAKI BLADE BRAKE | $691.43 | 8/2/2005 |
| 000810 | Shop Tools and Tool Box - Golf | $765.16 | 8/2/2005 |
| 000820 | Blade - DPA - Golf | $893.19 | 8/2/2005 |
| 000825 | Service jack | $1,051.04 | 8/2/2005 |
| 000804 | Kyocera copier | $1,314.31 | 8/2/2005 |
| 000818 | 2 Polaris Ranger Enclosures | $1,705.55 | 8/2/2005 |
| 000830 | Deck around Marina Boat Ramp | $3,415.55 | 8/2/2005 |
| 000808 | Blade,Trailer, 2 Dump Carts - Gof Maint. | $7,238.21 | 8/2/2005 |
| 000858 | CANNON COLOR COPIER | $115.72 | 9/12/2005 |
| 000859 | OIL EVACUATION DRAIN | $193.84 | 9/12/2005 |
| 000853 | SELF - BELAY KIT | $195.03 | 9/12/2005 |
| 000856 | 6-gallon foam maker | $206.48 | 9/12/2005 |
| 000844 | MECH COMP TOOL | $328.78 | 9/12/2005 |
| 000863 | UV/WHITE LIGHT METER KIT W/CASE | $335.71 | 9/12/2005 |
| 000857 | A.V. PROJECTOR - CONST. OFFICE | $348.40 | 9/12/2005 |
| 000840 | Big Gun Nelson Sprinkler | $390.82 | 9/12/2005 |
| 000855 | truck lumber rack | $610.31 | 9/12/2005 |
| 000849 | JACKHAMMER | $732.00 | 9/12/2005 |
| 000850 | 4 SPRINKLER GUNS W/CARTS | $1,260.18 | 9/12/2005 |
| 000841 | UTILITIES LOCATOR - CONSTRUCTION | $1,277.71 | 9/12/2005 |
| 000847 | ADA CURBING FOR BOAT DOCK | $1,354.27 | 9/12/2005 |
| 000851 | 4 2005 POLARIS RANGERS | $11,776.12 | 9/12/2005 |
| 000887 | Curb/Bunker Lawn Edger - TURF EQUIP. | $520.00 | 10/10/2005 |
| 000879 | STIHL MS250 CHAIN SAW | $604.73 | 10/10/2005 |
| 000871 | CATERPILLAR TRENCH DIGGER | $2,332.69 | 10/10/2005 |
| 000885 | CLUB CAR BEVERAGE VEHICLE CAFE | $6,489.05 | 10/10/2005 |
| 000886 | JD GOF AND TURF EQUIPMENT | $28,482.74 | 10/10/2005 |
| 000884 | TORO TURF AND IRRIGATION EQUIP. - GOLF | $35,015.93 | 10/10/2005 |
| 000907 | BUS FOR OPERATIONS | $314.27 | 11/7/2005 |
| 000903 | 2 IRRIGATION HEADS FOR GOLF COURSE | $365.80 | 11/7/2005 |
| 000900 | TOTE TRAILER | $515.62 | 11/7/2005 |
| 000904 | 5 BLOWERS, 1 BRUSH CUTTER | $568.56 | 11/7/2005 |

Recreation Operations

EXHIBIT 2, pg. 6 of 20

Tamarack Resort Personal Property List 2009 050710.xls

| Asset ID | Asset Description | Net Book Value | Date Added |
|---|---|---|---|
| 000898 | SILT FENCE FOR SKI HILL | $773.50 | 11/7/2005 |
| 000902 | RAILS FOR TERRAIN PARK | $776.43 | 11/7/2005 |
| 000897 | MEGOHMMETER FOR LIFT MAINTENANCE | $1,127.46 | 11/7/2005 |
| 000909 | FLOOR BUFFER | $388.87 | 12/5/2005 |
| 000916 | Tex fence for mountain | $505.34 | 12/5/2005 |
| 000914 | SNOWCAT COVERS | $763.69 | 12/5/2005 |
| 000917 | projector & screen-DP6 | $806.21 | 12/5/2005 |
| 000918 | Fuel tracking system | $1,072.21 | 12/5/2005 |
| 000926 | RESCUE BOGGAN WITH SKIS, AND COVER | $1,434.88 | 12/5/2005 |
| 000915 | T-30 HYDROSEEDER | $5,263.62 | 12/5/2005 |
| 000946 | 2 LASERJET PRINTERS | $146.27 | 1/12/2006 |
| 000971 | LASERJET PRINTER FOR RESORT OPS | $166.70 | 1/12/2006 |
| 000940 | Post pad for lift | $336.19 | 1/12/2006 |
| 000964 | CORDLESS DRILL AND ACC. | $404.56 | 1/12/2006 |
| 000950 | Turbidmeter | $424.85 | 1/12/2006 |
| 000968 | TRASH COMPACTOR | $565.82 | 1/12/2006 |
| 000961 | SNOW FENCE | $612.50 | 1/12/2006 |
| 000959 | Welder (golf) | $612.85 | 1/12/2006 |
| 000956 | Air compressor, storage | $635.15 | 1/12/2006 |
| 000965 | SCREEN, PROJECTOR FOR OPERATIONS | $901.45 | 1/12/2006 |
| 000941 | PAINT SPRAYER FOR SKI LIFTS | $1,818.56 | 1/12/2006 |
| 000948 | CAB ENCLOSURES FOR RANGERS UTIL. VEH. | $1,986.97 | 1/12/2006 |
| 000969 | SECURITY POSTS | $2,080.63 | 1/12/2006 |
| 000935 | RAPIDTRON PRINTERS FOR GATES | $6,706.45 | 1/12/2006 |
| 000957 | 124 vacuums | $10,896.07 | 1/12/2006 |
| 000960 | COMP 750 AIR COMPRESSOR | $18,812.50 | 1/12/2006 |
| 000977 | Dryer for Nordic Center | $962.77 | 2/3/2006 |
| 000978 | 3 Toboggans for Resort Trail Building | $1,496.54 | 2/3/2006 |
| 000974 | Dump Trailer for Golf Maint. Veh. | $1,800.00 | 2/3/2006 |
| 001002 | Motorola GTX Mobile Radio for Cat | $479.24 | 3/27/2006 |
| 000995 | 7 Devils Pub TV Mting&Cbling | $696.35 | 3/27/2006 |
| 001004 | Vacuums for Members Lodge | $870.94 | 3/27/2006 |
| 001003 | Procurve Switches - Resort | $951.42 | 3/27/2006 |
| 000993 | Watter Jetter | $1,811.29 | 3/27/2006 |
| 001000 | 2 water pumps and hoses | $3,200.29 | 3/27/2006 |
| 000997 | Max-Pac 60" Baler | $4,465.00 | 3/27/2006 |
| 001021 | Printer RPL for Sports Dome | $229.60 | 5/22/2006 |
| 001022 | GPS Mapping & Record Drawing for Golf | $9,761.91 | 5/22/2006 |
| 001026 | River Rafting Equipment - Smithman Ent. | $11,506.84 | 5/22/2006 |
| 001037 | Shindiana Power Broom | $337.92 | 6/19/2006 |
| 001042 | Box Scraper for Aebi Tractor | $402.15 | 6/19/2006 |
| 001036 | Hotsy Hot Water Washer | $963.50 | 6/19/2006 |
| 001041 | Housekeeping Carts | $1,197.00 | 6/19/2006 |
| 001039 | 10 KW Gas Generator | $1,337.15 | 6/19/2006 |
| 001034 | 2 Portable Camera's | $4,886.73 | 6/19/2006 |
| 001035 | Birkdale Waste Enclosure | $6,257.47 | 6/19/2006 |
| 001052 | Members Lodge - Rapidtron | $7,855.88 | 7/22/2006 |
| 001050 | Members Lodge Gym Equipment | $37,597.79 | 7/22/2006 |
| 001049 | Members Lodge Audio Visual | $48,484.97 | 7/22/2006 |
| 001047 | Members Lodge Kitchen Equipment | $163,329.65 | 7/22/2006 |
| 001057 | Arling Ctr. Patio Bar Equipment | $10,536.50 | 8/21/2006 |
| 001058 | Arling Ctr. Kitchen Equipment | $33,382.12 | 8/21/2006 |
| 001054 | Arling Ctr. Audio Visual | $68,821.81 | 8/21/2006 |
| 001068 | T30 HYDROSEEDER | $244.12 | 9/12/2006 |

Recreation Operations

EXHIBIT 2, pg. 7 of 20

Tamarack Resort Personal Property List 2009 050710.xls

| Asset ID | Asset Description | Net Book Value | Date Added |
|----------|-------------------|----------------|------------|
| 001090 | FORKS FOR CATERPILLAR | $421.69 | 9/12/2006 |
| 001080 | Hobe Sailboat setup equipment | $426.51 | 9/12/2006 |
| 001071 | Scan 62 Metal Detector | $520.79 | 9/12/2006 |
| 001074 | PRACTICE CAGES | $804.01 | 9/12/2006 |
| 001065 | Wakeboards, skis, tubes | $861.44 | 9/12/2006 |
| 001088 | 6 RADIOS, PROGRAMMING, FREIGHT | $909.90 | 9/12/2006 |
| 001073 | Golf BALL WASHER | $924.95 | 9/12/2006 |
| 001089 | BALL CAGE | $1,100.00 | 9/12/2006 |
| 001069 | SERIES KAYAKS & SUPPLIES | $1,550.05 | 9/12/2006 |
| 001064 | Trailer for Mountain Ops. | $1,693.12 | 9/12/2006 |
| 001086 | Racks for Morels in M.L. | $1,730.44 | 9/12/2006 |
| 001072 | BALL PICKER/PYRAMID BUILDER/TR | $2,213.08 | 9/12/2006 |
| 001087 | BIRKDALE 26 GALLON WASTE ENC | $2,268.10 | 9/12/2006 |
| 001079 | 2 Brass Bird-cage Carts for Members Lodg | $2,575.41 | 9/12/2006 |
| 001077 | Oven Cook and Fold | $3,023.35 | 9/12/2006 |
| 001070 | Mud Creek Riparian Fence Job | $5,933.74 | 9/12/2006 |
| 001081 | CAMOPLAST TRACKS | $7,464.29 | 9/12/2006 |
| 001075 | 2 kawasaki Mules | $11,700.17 | 9/12/2006 |
| 001083 | Switch/Gear/hopper door - Recycle Ctr. | $13,395.71 | 9/12/2006 |
| 001085 | Golf Barrier - Net Services | $23,529.05 | 9/12/2006 |
| 002016 | BIRD HOUSES ON GOLF COURSE | $790.62 | 10/6/2006 |
| 002000 | Eagle Econo Rail Util. Trailer | $1,072.50 | 10/6/2006 |
| 002009 | TRUCK UTILITY 27 CU FT - Grainger | $1,118.91 | 10/6/2006 |
| 002002 | Compactor - Members Lodge Boxes | $1,184.08 | 10/6/2006 |
| 002003 | Defibrillator and accessories | $1,419.55 | 10/6/2006 |
| 002017 | DRIVING RANGE HITTING STATION | $2,034.12 | 10/6/2006 |
| 002001 | Touch Panel PRGM Labor DVD Player | $3,242.15 | 10/6/2006 |
| 002006 | TRANSPORTER PEOPLE MOVER - Club Car | $9,454.15 | 10/6/2006 |
| 02030 | Keyboard w/ Alluminum stand, Pole Mount | $236.61 | 12/4/2006 |
| 02028 | Members Lodge TV w/mount and accessories | $477.33 | 12/4/2006 |
| 02023 | Viewsonic PDA's wi/accessories | $1,013.39 | 12/4/2006 |
| 02029 | 8x20 Container for Erosion Control | $1,784.97 | 12/4/2006 |
| 02026 | 2 Heated Holding Cabinets for F&B | $2,454.73 | 12/4/2006 |
| 02032 | Polson Creek Baid Eagle Nest | $2,769.65 | 12/4/2006 |
| 02031 | TRAMPOLINE W/ STRING MAT | $2,831.36 | 12/4/2006 |
| 02024 | VERTI-DRAIN QUAKE AERATOR | $9,700.30 | 12/4/2006 |
| 02038 | Summit Radios | $230.82 | 1/10/2007 |
| 02049 | Dishwasher - Replacement for Lodging | $301.86 | 1/10/2007 |
| 02045 | River Rafting Equipment - N.W. River Sup | $935.73 | 1/10/2007 |
| 02037 | VIEWSONIC PDA W/ ACCESSOR. | $969.45 | 1/10/2007 |
| 02050 | Golf Ball Washer | $1,082.87 | 1/10/2007 |
| 02047 | Ditch Witch Blade | $2,587.50 | 1/10/2007 |
| 02041 | SNOWBLOWER | $3,081.13 | 1/10/2007 |
| 02036 | Timing Shed - Ski Hill | $3,596.08 | 1/10/2007 |
| 02039 | 3 Honda Snow Blowers | $4,235.75 | 1/10/2007 |
| 02033 | FUNBOX - TERRAIN PARK | $5,325.58 | 1/10/2007 |
| 02052 | Disc Golf Equipment | $8,351.06 | 1/10/2007 |
| 02053 | Cables for Ski Racing Setup | $29,028.58 | 1/10/2007 |
| 02054 | REFIGERATOR FOR OPS DOME | $216.56 | 1/13/2007 |
| 02055 | HP LASERJET S.MCMULLEN F&B | $258.42 | 1/13/2007 |
| 02056 | Refrigerator for OPS MOD | $235.40 | 4/2/2007 |
| 02062 | Outdoor Patio Heaters | $1,241.07 | 4/2/2007 |
| 02063 | Whitewater raft - 555 | $1,399.99 | 4/2/2007 |
| 02097 | BOOT DRYER FOR GEAR VALET | $1,401.15 | 5/31/2007 |

Recreation Operations

Tamarack Resort Personal Property List 2009 050710.xls

| Asset ID | Asset Description | Net Book Value | Date Added |
|----------|-------------------|---------------:|-----------|
| 02098 | 800 GAL MIX TANK-PORTABLE | $4,395.22 | 5/31/2007 |
| 02079 | Fire Treat Propane Shelter | $4,691.99 | 5/31/2007 |
| 02085 | Nike Rental Sets | $8,627.99 | 5/31/2007 |
| 02105 | WINE COOLER FOR MORELS | $3,425.78 | 6/20/2007 |
| 02099 | 10' DOCK SECTIONS | $5,930.48 | 6/20/2007 |
| 02104 | GRIZZLY PUMP | $6,478.08 | 6/20/2007 |
| 02106 | GOLF TELEPHONE PEDESTAL | $456.07 | 8/27/2007 |
| 02116 | PORTABLE RADIOS | $1,330.01 | 8/27/2007 |
| 02114 | SET OF FOUR FLOATATION WHEELS | $2,390.61 | 8/27/2007 |
| 02110 | SPIDER & WILLOW RAFT | $3,517.17 | 8/27/2007 |
| 02109 | TRASH ENCLOSURE FOR CANOE GRILL | $4,227.54 | 8/27/2007 |
| 02108 | DAKOTA WORKMAN TOPDRESSER | $6,879.02 | 8/27/2007 |
| 02107 | VERTIDRAIN DEEP TIME AERATOR | $13,275.86 | 8/27/2007 |
| 02118 | MOTORCYCLE TIRE CHANGER | $775.24 | 8/30/2007 |
| 02121 | SPRING RAKE ATTACHMENT | $385.78 | 9/14/2007 |
| 02127 | Toro 21" Rotary Mower | $647.35 | 11/29/2007 |
| 02129 | AX400 GATES/POWER SUPPLIES | $2,692.86 | 11/29/2007 |
| 02128 | Lely Centerline 1500 Spreader | $4,557.40 | 11/29/2007 |
| 02123 | Toro Greensmaster 1600 w/ groomer - Cap. | $5,494.36 | 11/29/2007 |
| 02124 | Toro Greensmaster 1600 w/groomer - Cap. | $5,494.36 | 11/29/2007 |
| 02125 | Toro Greensmaster Flex 21 w/ groomer | $6,250.75 | 11/29/2007 |
| 02126 | Toro Workman 3300-D w/PTO | $26,228.18 | 11/29/2007 |
| 02144 | INSTALL/HOOKUP 'BAG DROP' TELE | $481.12 | 12/28/2007 |
| 02130 | REAL ESTATE OFFICE FIRE SYSTEM | $857.36 | 12/28/2007 |
| 02136 | CELL ANTENNA BOOST FOR LODGE | $6,071.43 | 12/28/2007 |
| 02140 | IDAHO POWER- OPS MAINT. EQUIPMENT | $8,125.81 | 12/28/2007 |
| 02146 | R.E. OFFICE FIRE SYSTEM | $662.26 | 1/11/2008 |
| 02147 | CRANE CREEK FIRE SYSTEM | $1,475.20 | 1/11/2008 |
| 02151 | RAPIDTRON TICKET PRINTER & POWER SUPPLY | $3,105.36 | 1/14/2008 |
| 02152 | RAPIDTRON TICKET PRINTER & POWER SUPPLY | $3,105.36 | 1/14/2008 |
| 02153 | RVP TICKET PRINTER & POWER SUPPLY | $5,075.88 | 1/14/2008 |
| 02154 | electronic map | $2,807.48 | 9/4/2008 |
| 02157 | Computer/IT Equipment | $2,603.42 | 2/3/2009 |
| | **Net Book Value** | **$1,357,582.27** | |
| 000080 | DECK FOR WASHING BIKES | $13.34 | 10/18/2004 |
| 000082 | SANYO REFRIGERATOR FOR HOSP. | $32.16 | 10/18/2004 |
| 000081 | WINDOWS FOR SHOP | $70.94 | 10/18/2004 |
| 000089 | MIKE ERLEBACH - GUIDE SHED RACKS | $77.59 | 10/18/2004 |
| 000092 | SIGNS FOR MOUNTAIN SKI RUNS | $111.46 | 10/18/2004 |
| 000091 | VARIOUS NORDIC TRAIL SIGNS | $112.36 | 10/18/2004 |
| 000096 | SINGLE-TIER LOCKERS | $169.06 | 10/18/2004 |
| 000098 | 50 TRAIL SIGNS | $222.05 | 10/18/2004 |
| 000094 | BUSINESS INTERIORS - LOCKERS | $235.47 | 10/18/2004 |
| 000095 | LOCKERS | $235.47 | 10/18/2004 |
| 000063 | WINE STORAGE CABINET | $243.00 | 10/18/2004 |
| 000084 | OLD HICKORY - 36 | $246.62 | 10/18/2004 |
| 000330 | SHELVING FOR RETAIL SHOP - PLEXUS | $281.27 | 10/18/2004 |
| 000102 | PACIFIC YURTS | $285.71 | 10/18/2004 |
| 000100 | GRAINGER | $327.26 | 10/18/2004 |
| 000085 | OLD HICKORY - 608D DINER CHAIR | $501.76 | 10/18/2004 |
| 000086 | OLD HICKORY - 36 | $561.17 | 10/18/2004 |
| 000087 | OLD HICKORY - 608D DINER CHAIR | $907.97 | 10/18/2004 |
| 000099 | 10 OUTSIDE TABLES AND CHAIRS | $1,527.34 | 10/18/2004 |
| 000101 | RACE FENCING WITH LOGOS | $1,843.33 | 10/18/2004 |

Tamarack Resort Personal Property List 2009 050710.xls

| Asset ID | Asset Description | Net Book Value | Date Added |
|---|---|---|---|
| 000342 | AWNING TENT FOR REC. | $182.63 | 11/1/2004 |
| 000340 | GONDOLA SETS FOR RETAIL SHOP | $640.76 | 11/1/2004 |
| 000341 | 30' X 30' X 8' FRAME CANOPY- CHILD PROG. | $1,007.74 | 11/1/2004 |
| 000391 | MEMBERS LODGE SIGN | $430.09 | 11/2/2004 |
| 000387 | CLUB WALL GRAPHIC SIGN | $608.09 | 11/2/2004 |
| 000431 | ES HORIZONTAL SNB SKI  RACK 20/40 SNB | $138.10 | 12/7/2004 |
| 000434 | 4 - FIXED RAIL WHEELS FOR SKI  RACKS | $148.73 | 12/7/2004 |
| 000415 | 4' X 8' SHIPPING AND RECEIVING SIGN | $167.85 | 12/7/2004 |
| 000424 | SKI RACK FOR 38 - 44 PAIRS | $176.62 | 12/7/2004 |
| 000446 | MAGNETIC DRY ERASE BOARD - BUS. INT. | $183.40 | 12/7/2004 |
| 000432 | ES SKI POLE RACK FOR 189 PAIR W/STAND | $193.87 | 12/7/2004 |
| 000433 | ES BOOT RACK - 10 SHELVES FOR 50 PAIR | $268.24 | 12/7/2004 |
| 000436 | 2 - ES HORIZONTAL SNB SKI RACKS 1.5M | $320.86 | 12/7/2004 |
| 000421 | SAFE FOR RESORT - SAFE SOLUTIONS | $375.14 | 12/7/2004 |
| 000437 | ES SKI POLE RACK FOR 294 PAIR | $411.65 | 12/7/2004 |
| 000427 | 3 -ES HORIZONTAL, SNB SKI RACK W/O FORKS | $427.09 | 12/7/2004 |
| 000425 | ES COMBI SKI RACK | $560.38 | 12/7/2004 |
| 000430 | 2 - KS SKI RACKS 30 DEG. FOR 48 PAIR | $669.30 | 12/7/2004 |
| 000438 | 2 - ES BOOT RACK FOR 294 PAIR 2 LEVEL | $855.22 | 12/7/2004 |
| 000444 | FIRE SAFE FOR RESORT OPERATIONS | $944.63 | 12/7/2004 |
| 000407 | RESORT SAFE - D&B SUPPLY | $1,278.81 | 12/7/2004 |
| 000435 | 7 - ES SKI RACKS FOR 48 - 54 PAIRS 2.5 M | $1,459.45 | 12/7/2004 |
| 000426 | 3 - ES SKI RACK STRAIGHT 48 - 54 PAIRS | $1,561.70 | 12/7/2004 |
| 000402 | 26 TRASH CANS - AVG. $789.87 | $5,623.14 | 12/7/2004 |
| 000445 | OPERATIONS DOME WORKSTATIONS - BUS. INT. | $5,828.34 | 12/7/2004 |
| 000494 | BENCHES FOR MOUTAIN OPERATIONS | $1,718.35 | 1/8/2005 |
| 000458 | SHELVING FOR RETAIL SHOP | $1,850.00 | 1/8/2005 |
| 000515 | GRAY SQUARE TABLE | $191.98 | 3/23/2005 |
| 000518 | YELLOW TABLE | $193.44 | 3/23/2005 |
| 000514 | TRAMPEZIUM PLAY STAIRS | $227.97 | 3/23/2005 |
| 000548 | STORAGE SECURITY UNIT FOR KITCHEN | $257.72 | 3/23/2005 |
| 000539 | Coffee Cabinet | $265.00 | 3/23/2005 |
| 000593 | 2 BOOT STORAGE CABINETS | $315.77 | 3/23/2005 |
| 000517 | STACKABLE CRIB | $322.61 | 3/23/2005 |
| 000519 | 2 CHERRY LATERAL FILES | $416.25 | 3/23/2005 |
| 000538 | Conference Table for Resort | $606.97 | 3/23/2005 |
| 000586 | WALL SKI RACK | $727.04 | 3/23/2005 |
| 000540 | 3 Storage Cabinets | $741.04 | 3/23/2005 |
| 000531 | Signage Installation for Magic Carpet | $1,190.47 | 3/23/2005 |
| 000558 | 2 CARTHEM HOLDING CABINETS FOR KITCHEN | $1,577.69 | 3/23/2005 |
| 000513 | BANQUET SEATING | $4,848.54 | 3/23/2005 |
| 000532 | Dining Tables and Chairs for Resort | $7,644.58 | 3/23/2005 |
| 000629 | PACKERS STATION BANNER | $167.66 | 4/5/2005 |
| 000568 | SKI MAP BOTTOM 60"X108" | $203.18 | 4/5/2005 |
| 000572 | MAGNETIC PANEL | $321.27 | 4/5/2005 |
| 000574 | SKI LESSONS SIGNS | $345.42 | 4/5/2005 |
| 000569 | (2) SKI TRAIL MAPS  24"X 108" | $406.35 | 4/5/2005 |
| 000579 | SKI RACK AND SNOWBOARD RACK | $975.00 | 4/5/2005 |
| 000583 | REPUBLIC LOCKER BASKET SYSTEM | $1,933.79 | 4/5/2005 |
| 000671 | SOFA AND LOVESEAT FOR RESORT OPERATIONS | $376.06 | 4/18/2005 |
| 000670 | 46 DINING TABLES FOR RESORT HOSP. | $9,078.92 | 4/18/2005 |
| 000687 | CUP DISPENSER CABINET | $175.62 | 5/10/2005 |
| 000691 | CHAIRMATS AND MARKERBOARDS | $573.88 | 5/10/2005 |
| 000699 | CANOE GRILL SIGNAGE WORK | $771.68 | 5/10/2005 |

Recreation Operations

Tamarack Resort Personal Property List 2009 050710.xls

| Asset ID | Asset Description | Net Book Value | Date Added |
|---|---|---|---|
| 000704 | CLUB LOUNGE SIGN | $1,057.87 | 5/10/2005 |
| 000709 | 16 TASK CHAIRS FOR FIRE STATION | $2,306.54 | 5/10/2005 |
| 000690 | ALPINE BLD. FURNISHINGS - RESORT | $11,444.85 | 5/10/2005 |
| 000744 | STORAGE CABINETS - I.T. | $170.36 | 6/8/2005 |
| 000735 | Safety cabinet-Golf | $216.70 | 6/8/2005 |
| 000730 | Safety Cabinet-Golf | $254.25 | 6/8/2005 |
| 000748 | Shelving-vehicle maint shop | $437.77 | 6/8/2005 |
| 000720 | TRAIL SIGNS - MTN. OPS | $515.12 | 6/8/2005 |
| 000724 | OFFICE FURNITRURE - ALPINE BLD. | $2,183.65 | 6/8/2005 |
| 000725 | OFFICE FURNITURE - GOLF | $9,125.54 | 6/8/2005 |
| 000767 | 2 WHITEBOARDS - GOLF | $362.64 | 7/5/2005 |
| 000797 | STORAGE RACK - WELDING ROOM | $473.72 | 7/5/2005 |
| 000772 | storage cabinets-vehicle maint | $524.17 | 7/5/2005 |
| 000773 | shelving--vehic. maint | $629.87 | 7/5/2005 |
| 000791 | Canoe Grill storage cabinet | $756.40 | 7/5/2005 |
| 000765 | GOLF FURNITURE | $1,279.57 | 7/5/2005 |
| 000764 | 7 TASK CHAIRS | $1,699.03 | 7/5/2005 |
| 000763 | Furnishings-club dome | $4,657.89 | 7/5/2005 |
| 000809 | Waterfront, Golf, Mountain Signage | $3,476.02 | 8/2/2005 |
| 000852 | 2 SAFETY STORAGE CABINETS | $1,095.07 | 9/12/2005 |
| 000927 | Steel for Hwy 55 banner | $3,197.62 | 12/5/2005 |
| 000936 | SKI CARPET FOR FIRE STATION | $427.93 | 1/12/2006 |
| 000958 | shelving for lodging | $482.78 | 1/12/2006 |
| 000955 | Wildwood storage, safety | $585.53 | 1/12/2006 |
| 000954 | WEDDING ISLE RUG FOR CHAPPEL | $587.56 | 1/12/2006 |
| 000942 | SAFETY CABINET | $641.80 | 1/12/2006 |
| 000967 | VILLAGE MAP SIGNS | $2,212.89 | 1/12/2006 |
| 000938 | SKI BOOT DRYER STANDS | $2,350.02 | 1/12/2006 |
| 000944 | MEMBERS LODGE OFFICE FURNITURE | $15,639.53 | 1/12/2006 |
| 000980 | Members Lodge Signage | $286.72 | 2/3/2006 |
| 000975 | Flag Poles for Ops Domes Area | $1,252.80 | 2/3/2006 |
| 000998 | Wildwood Lift Shelving | $351.90 | 3/27/2006 |
| 000991 | Cash Safe for Morels | $450.47 | 3/27/2006 |
| 000992 | Nordic Center Funiture | $578.59 | 3/27/2006 |
| 000999 | Workstation/File Cabinet - Boise | $1,462.35 | 3/27/2006 |
| 000990 | Tables and Chairs for Tamarack Room | $2,146.00 | 3/27/2006 |
| 000989 | Paintings for Members Lodge | $2,335.85 | 3/27/2006 |
| 001001 | Members Lodge Signage/Sevin Devils Shiel | $25,878.26 | 3/27/2006 |
| 001020 | Work Stations for Golf Office | $3,253.64 | 5/22/2006 |
| 001025 | Members Lodge Signage - Foerstel Des. | $9,606.55 | 5/22/2006 |
| 001043 | Spring Platform for Housekeeping | $645.66 | 6/19/2006 |
| 001045 | Member Lodge Garbage Cans | $2,020.71 | 7/22/2006 |
| 001051 | Members Lodge Cabinets | $31,610.49 | 7/22/2006 |
| 001046 | Members Lodge Art | $69,226.01 | 7/22/2006 |
| 001048 | Members Lodge Furniture | $609,978.46 | 7/22/2006 |
| 001061 | Arling Ctr. Garbage Cans | $2,547.75 | 8/21/2006 |
| 001096 | Whitewater Exp Lift Graphics | $275.92 | 9/12/2006 |
| 001082 | Safe for Golf Shop | $316.25 | 9/12/2006 |
| 001095 | Misc. Golf, Trail and Lodge Signage | $384.95 | 9/12/2006 |
| 001092 | Shelving for maids closets in M.L. | $656.45 | 9/12/2006 |
| 001091 | Arling Ctr. Furniture | $732.01 | 9/12/2006 |
| 001066 | Furniture for Operations | $941.91 | 9/12/2006 |
| 001076 | Racks for Alring Ctr. | $3,355.48 | 9/12/2006 |
| 001097 | Wayfinding Signs | $3,605.38 | 9/12/2006 |

Recreation Operations

EXHIBIT 2, pg. 11 of 20

Tamarack Resort Personal Property List 2009 050710.xls

| Asset ID | Asset Description | Net Book Value | Date Added |
|----------|-------------------|----------------|------------|
| 001093 | Members Lodge Signage | $7,360.04 | 9/12/2006 |
| 001062 | Vanguard 2-tier lockers for M.L. locers | $7,428.86 | 9/12/2006 |
| 001094 | Photos/Signage - Arling Ctr. | $19,749.64 | 9/12/2006 |
| 001063 | Arling Center Furniture | $101,544.71 | 9/12/2006 |
| 002008 | Trail Signs - Bike/Nordic | $443.44 | 10/6/2006 |
| 002014 | CARVING ON SEVIN DEVILS DECK | $1,136.25 | 10/6/2006 |
| 002011 | STARTER PODIUM WITH GRIDS (Golf) | $1,274.25 | 10/6/2006 |
| 002004 | Arling Ctr. Historic Photos | $2,890.89 | 10/6/2006 |
| 002010 | BAG RACK W/ GRID WORK - (Golf) | $3,093.58 | 10/6/2006 |
| 002012 | Bag stands, Caddy rack, range BG (Golf) | $3,703.26 | 10/6/2006 |
| 002019 | Members Lodge Podium | $565.87 | 11/6/2006 |
| 002021 | Leather Finish Wall Signs - Members Lodg | $638.53 | 11/6/2006 |
| 002020 | Historic Plaques for Arling Ctr. | $1,753.32 | 11/6/2006 |
| 02027 | 8 Easils for Harkin Gallery | $541.54 | 12/4/2006 |
| 02043 | 4 Utility Carts for Office Use | $332.32 | 1/10/2007 |
| 02042 | 2 Mobile Easils | $588.31 | 1/10/2007 |
| 02034 | Mag Directory Sign - Des. Plaza | $1,344.67 | 1/10/2007 |
| 02051 | Chaise Cushions for Lodge at Osprey Mead | $2,068.10 | 1/10/2007 |
| 02035 | Signs for Members Lodge | $2,894.78 | 1/10/2007 |
| 02064 | Arling Center Safe | $355.54 | 4/2/2007 |
| 02057 | ADIRONDACK CHAIRS FOR MID MTN | $601.22 | 4/2/2007 |
| 02058 | BOOT FITTING BENCH-512 | $1,009.78 | 4/2/2007 |
| 02066 | SHELVING FOR F&B WAREHOUSE | $2,193.89 | 4/2/2007 |
| 02067 | BANQUET TABLES FOR F&B | $2,306.12 | 4/2/2007 |
| 02059 | REPUBLIC LOCKERS-420 | $2,565.06 | 4/2/2007 |
| 02073 | Nordic Trail Signs | $337.95 | 5/30/2007 |
| 02070 | Mtn. Ops trail Signs | $471.31 | 5/30/2007 |
| 02072 | Nordic Trail Signs | $625.02 | 5/30/2007 |
| 02069 | Ski Hill Signage | $4,587.56 | 5/30/2007 |
| 02080 | Osprey Meadows Decal | $474.87 | 5/31/2007 |
| 02088 | Trail Signage | $566.83 | 5/31/2007 |
| 02078 | Trail Signage | $675.50 | 5/31/2007 |
| 02077 | Grange/School Lettering | $885.15 | 5/31/2007 |
| 02082 | P.O. Boxes for Post Office | $1,702.75 | 5/31/2007 |
| 02095 | Alum-A-Stand Bleachers | $3,409.30 | 5/31/2007 |
| 02074 | PATIO FURNITURE FOR CANOE GRIL | $21,916.73 | 5/31/2007 |
| 02103 | ELECTRONIC SIGN/MAP FOR MTN | $15,773.81 | 6/20/2007 |
| 02115 | HANDWASHING STATION- MID MTN | $517.03 | 8/27/2007 |
| 02117 | Canoe Grill Pub Remodel | $13,824.63 | 8/27/2007 |
| 02120 | BIRKDALE EASEL SIGN W/ 5 TARGET | $615.18 | 9/14/2007 |
| 02122 | Trailhead Structure | $4,598.07 | 10/12/2007 |
| 02132 | Replacement tables at pub | $6,737.94 | 12/28/2007 |
| 02133 | ELECTRONIC SIGN/MAP FOR MTN | $7,164.29 | 12/28/2007 |
| 02150 | BRAND CONNECT ELECTRONIC MAP | $4,958.11 | 1/11/2008 |
| | **Net Book Value** | **$1,171,810.66** | |
| 02100 | CXC CAFDE EXPRESS GREEN | $7,245.43 | 6/20/2007 |
| 02101 | CC TURF 252 GAS | $3,942.92 | 6/20/2007 |
| 02102 | CC TURF 252 IQ+ | $4,124.28 | 6/20/2007 |
| | **Net Book Value** | **$15,312.63** | |
| 000757 | Ski Lifts | $1,135,130.55 | 6/7/2005 |
| 000758 | Snow Making Equipment | $336,017.74 | 6/7/2005 |
| | **Net Book Value** | **$1,471,148.29** | |

Grand Total Net Book Value

Recreation Operations

**EXHIBIT 2, pg. 12 of 20**

Tamarack Resort Personal Property List 2009 050710.xls

| Asset ID | Asset Description | Net Book Value | Date Added |
|----------|-------------------|----------------|------------|
| 000595 | MS OFFICE PROJECT 2003 LICENSE | $16.98 | 1/16/2006 |
| 000637 | MS OFFICE PROJECT STAND 2003 LIC. | $16.98 | 1/16/2006 |
| 000594 | MS WINDOWS SERVER LICENSE | $23.34 | 1/16/2006 |
| 000627 | AUTOCAD LT 2005 CROM | $29.99 | 1/16/2006 |
| 000692 | WINDOWS SVR 2003 LIC. | $49.49 | 1/16/2006 |
| 000745 | MEMORY FOR ACT INSTALL. COMP. SOFTWARE | $49.99 | 1/16/2006 |
| 000807 | 1 Communigate Pro 25 Software Lic. | $81.55 | 1/16/2006 |
| 000931 | TVT MS OFFICE LICENSE | $84.09 | 1/16/2006 |
| 000658 | UPGRADE FOR GREAT PLAINS SOFTWARE | $307.66 | 1/16/2006 |
| 000862 | GREAT PLAINS SOFTWARE | $308.21 | 1/16/2006 |
| 000963 | 3 CT. MS OFFICE PROJECT SOFWARE | $329.74 | 1/16/2006 |
| 000668 | 5 T2200 MPC LAPTOP COMPUTERS | $408.13 | 1/16/2006 |
| 000762 | 2 GREAT PLAINS USER LICENSES | $469.00 | 1/16/2006 |
| 000707 | SDD ENTERPRISE SOFTWARE | $520.00 | 1/16/2006 |
| 000943 | DELL COMPUTERS HARDWARE | $549.80 | 1/16/2006 |
| 000922 | ADDITIONAL GREAT PLAINS USER LIC. | $819.86 | 1/16/2006 |
| 000970 | 2 GREAT PLAINS LICENSES | $850.21 | 1/16/2006 |
| 000746 | 5CT. MPC - LAPTOPS | $851.08 | 1/16/2006 |
| 000660 | ACT! PREMIUM 2005 SOFTWARE UPGRAD | $1,120.50 | 1/16/2006 |
| 000696 | 10 MPC LAPTOPS | $1,360.33 | 1/16/2006 |
| 000972 | Inter-Company Module for Great Plains | $1,067.68 | 3/28/2006 |
| 000975 | Computers - Shelby's exp. report | $549.97 | 3/29/2006 |
| 000980 | DESKTOP COMPUTER | $281.92 | 5/22/2006 |
| 000978 | ACT Licenses | $790.67 | 5/22/2006 |
| 000979 | Great Plains Enhancement 9.0 | $2,372.86 | 5/22/2006 |
| 000983 | Security Software for SMB Lic. | $165.94 | 9/11/2006 |
| 000985 | Adobe Photoshop Lense | $283.36 | 9/11/2006 |
| 000984 | MS Exchange Cal | $412.79 | 9/11/2006 |
| 000989 | Adobe Software for Lisa Wilson | $425.65 | 9/11/2006 |
| 000990 | MS OFFICE PROJECT LICENSES | $504.54 | 9/11/2006 |
| 000982 | Construction Software | $1,696.88 | 9/11/2006 |
| 000988 | 10 NEW LAPTOPS | $6,151.95 | 9/11/2006 |
| 000995 | 2006 ACT LICENSES | $740.40 | 10/5/2006 |
| 001005 | MPC LAPTOP | $674.33 | 11/7/2006 |
| 001007 | MPC LAPTOP/DESKTOP/MONITOR/SUPPORT | $1,191.89 | 11/7/2006 |
| 001006 | MPC DESKTOP,MONITOR,ONSITE SVC(3CT.) | $1,400.93 | 11/7/2006 |
| 001008 | MPC LAPTOP/SUPPORT (5CT.) | $2,913.05 | 11/7/2006 |
| 001013 | MPC DESKTOP W/SERVICE& SUPPORT | $360.54 | 1/10/2007 |
| 001009 | Creative Ste. 2 Prem. Mac Software | $457.50 | 1/10/2007 |
| 001016 | MPC COMPUTER | $500.99 | 1/10/2007 |
| 001012 | MPC DESKTOP | $626.14 | 1/10/2007 |
| 001015 | MPC COMP WITH TECH SUPPORT | $632.64 | 1/10/2007 |
| 001014 | MPC COMPUTER WITH TECH SUPPORT | $723.45 | 1/10/2007 |
| 001011 | T2400 TRANSPORT LAPTOPS | $7,430.52 | 1/10/2007 |
| 001027 | Tectura GP Refund Check Module | $230.89 | 3/8/2007 |
| 001033 | MPC Desktop Computer | $375.00 | 3/8/2007 |
| 001032 | LAPTOP FOR JUDY LAND | $735.11 | 3/8/2007 |
| 001034 | 2 Client Pro 375E Computers | $767.61 | 3/8/2007 |
| 001029 | LAPTOP W/ ACCESS.-J. PARKINS | $933.23 | 3/8/2007 |
| 001039 | Hard Drives for BU Server | $635.72 | 5/31/2007 |
| 001040 | HP PROCURVE SWITCH | $661.01 | 5/31/2007 |
| 001047 | T2400 LAPTOP JASON BEAL | $864.92 | 5/31/2007 |
| 001038 | Fire Proof Safe for Server | $909.00 | 5/31/2007 |
| 001041 | BACK UP SERVER | $1,097.19 | 5/31/2007 |

RE Development Operations

Tamarack Resort Personal Property List 2009 050710.xls

| Asset ID | Asset Description | Net Book Value | Date Added |
|----------|-------------------|----------------|------------|
| 001049 | Prolog Server | $1,614.42 | 5/31/2007 |
| 001053 | Prolog Server | $1,754.56 | 5/31/2007 |
| 001042 | RTP RENTAL MODULE | $2,897.02 | 5/31/2007 |
| 001045 | Great Plains Upgrade | $3,700.86 | 5/31/2007 |
| 001037 | 5 MPC LAPTOPS | $4,324.62 | 5/31/2007 |
| 001055 | ACT PREMIUM 2007 LICENSES/TRAINING | $5,047.98 | 5/31/2007 |
| 001056 | Construction Software | $5,647.18 | 5/31/2007 |
| 001046 | 2007 ACT LICENSES | $9,982.60 | 5/31/2007 |
| 001044 | CONSTRUCTION SOFTWARE | $20,527.20 | 5/31/2007 |
| 001058 | POWER EDGE 2900 SERVER | $2,734.69 | 7/23/2007 |
| 001060 | PROCURVE SWITCH/GIGABIT-LX MINI | $1,636.13 | 8/30/2007 |
| 001065 | Construction Software & Maint. | $361.29 | 9/17/2007 |
| 001069 | Adobe Software for Marketing | $594.46 | 11/27/2007 |
| 001074 | REFURBISHED T2400 FOR MATHEW B | $889.78 | 1/11/2008 |
| | **Total Net Book Value** | **$109,525.99** | |
| 000550 | CANON COLOR COPIER | $14.46 | 1/16/2006 |
| 000592 | CANNON COLOR COPIER | $28.93 | 1/16/2006 |
| 000823 | Color Copier - Fisher | $68.42 | 1/16/2006 |
| 000822 | Color Copier - Fisher | $101.25 | 1/16/2006 |
| 000877 | CANON COLOR COPIER | $130.18 | 1/16/2006 |
| 000798 | BOISE OFFICE EQUIP. - NEED DESC. | $185.50 | 1/16/2006 |
| 000686 | EMERSON NETWORK POWER BRACKETS | $202.97 | 1/16/2006 |
| 000754 | HP Procurve Switch | $212.31 | 1/16/2006 |
| 000864 | CANNON ZOOM LENS AND EXTENDER | $221.23 | 1/16/2006 |
| 000697 | ADC TELECOMMUNICATION EQUIP. | $228.12 | 1/16/2006 |
| 000890 | COCOA FIBER DRAG MAT -561 | $237.16 | 1/16/2006 |
| 000921 | DISCOVERY AND W.W. GATE SWITHCES | $237.34 | 1/16/2006 |
| 000734 | Alcatel Telecommunication | $253.32 | 1/16/2006 |
| 000738 | 3 HP N4X ENCLOSURES - COMM. EQUIPMENT | $272.28 | 1/16/2006 |
| 000829 | Macro Media Flash - Comm. Equip. | $331.77 | 1/16/2006 |
| 000930 | PROCURVE 2650 48 PORT, DESIGN PLAZA MOD. | $362.18 | 1/16/2006 |
| 000632 | RICOH COLOR PRINTER | $362.92 | 1/16/2006 |
| 000846 | fiber/splice box-comm. prop. - COMM. EQU | $438.17 | 1/16/2006 |
| 000736 | Simplex jumpers, pigtails | $460.63 | 1/16/2006 |
| 000739 | 11CT. 8 PORT POE SWITCHES | $506.65 | 1/16/2006 |
| 000828 | Fiber Adaptor - Golf Maint. Bld. Comm. | $524.21 | 1/16/2006 |
| 000925 | APC Smart UPS USB & Serial RM | $555.76 | 1/16/2006 |
| 000933 | Components for whitewater gate | $594.97 | 1/16/2006 |
| 000893 | 2 ENCLOSURE ASSEMBLIES | $623.14 | 1/16/2006 |
| 000771 | 3 HP Procurve GBIC | $738.20 | 1/16/2006 |
| 000966 | PROCURVE SWITCH, AND CABLE INTSALL | $816.20 | 1/16/2006 |
| 000889 | FOTOZAP CAMERA | $833.33 | 1/16/2006 |
| 000831 | Wireless bridge kit, lightning(Com. Equ} | $881.77 | 1/16/2006 |
| 000712 | 2 UPS Smart USB  & Serial | $957.32 | 1/16/2006 |
| 000906 | TVT HARDWARE - OPTICAL SOLUTIONS | $1,004.06 | 1/16/2006 |
| 000638 | 3M INDUSTRIAL TAPE FOR IT COMM. EQUIP. | $1,017.32 | 1/16/2006 |
| 000924 | Ricoh Color Printer | $1,399.12 | 1/16/2006 |
| 000649 | PERELLI CABLE FOR COMM. EQUIP. | $1,640.49 | 1/16/2006 |
| 000892 | 12 FIBERPOINT OCTAL UVG | $2,295.29 | 1/16/2006 |
| 000839 | Cisco Networking Equipment | $5,215.75 | 1/16/2006 |
| 000891 | 9 FIBERPOINT 560 MODS | $5,576.24 | 1/16/2006 |
| 000527 | Communications Equipment | $5,933.64 | 1/16/2006 |
| 000609 | HEWLETT PACKARD NETWORKING EQUIPMENT | $22,478.52 | 1/16/2006 |
| 000981 | HP Printer for HR | $487.10 | 9/11/2006 |

RE Development Operations

Tamarack Resort Personal Property List 2009 050710.xls

| Asset ID | Asset Description | Net Book Value | Date Added |
|----------|-------------------|----------------|------------|
| 000991 | SATELLITE PHONE W/ACCESSORIES | $996.09 | 9/11/2006 |
| 000993 | HP 4000PS PLOTTER | $5,899.95 | 9/12/2006 |
| 000999 | Outdoor phone for Golf Maint. | $268.77 | 10/5/2006 |
| 001000 | Plates and work for School House | $499.32 | 10/5/2006 |
| 001003 | HP 2840 Printer for Boise Office | $546.51 | 11/6/2006 |
| 001020 | Recycling Bin | $348.21 | 1/10/2007 |
| 001021 | COLOR LASER PRINTER FOR VP MOD | $409.74 | 1/10/2007 |
| 001017 | PEOPLE MOVER CART ENCLOSURES -sales dept | $577.07 | 1/10/2007 |
| 001022 | BOISE OFFICE PHONE EXPANSION | $1,660.81 | 1/10/2007 |
| 001026 | DP08 FURNISHING | $151.81 | 3/8/2007 |
| 001028 | Fire Proof Safe for Sales | $463.64 | 3/8/2007 |
| 001025 | BROTHER PRINTER W/ CARTRIDGES | $532.63 | 3/8/2007 |
| 001054 | Projector for 313 Village Dr. | $369.44 | 5/31/2007 |
| 001043 | Fire-proof cabinets for Transaction Mgmt | $766.08 | 5/31/2007 |
| 001057 | P.O. Mod Data Wiring | $2,822.28 | 5/31/2007 |
| 001052 | New Marketing Copier | $9,531.45 | 5/31/2007 |
| 001064 | CELL PHONE ANTENNA BOOSTER | $1,854.57 | 8/30/2007 |
| 001066 | Cell Repeater | $761.58 | 9/17/2007 |
| 001068 | CELL ANTENNA | $594.73 | 10/15/2007 |
| 001075 | CELL ANTENNA & LABOR | $1,255.13 | 1/11/2008 |
| | **Total Net Book Value** | **$88,738.03** | |
| 000029 | BUSINESS INT. - MAIL SORTING TABLE | $32.82 | 1/16/2006 |
| 000020 | BLINDS FOR MODULAR | $37.06 | 1/16/2006 |
| 000033 | 9 TRAFFIC SIGNS | $44.11 | 1/16/2006 |
| 000026 | BUSINESS INT. - REFRESHMENT CENTER | $55.21 | 1/16/2006 |
| 000032 | RACE SPECIFIC SIGNS | $57.97 | 1/16/2006 |
| 000022 | 3 WHITE BOARDS FOR RESORT | $59.51 | 1/16/2006 |
| 000037 | STORAGE CABINETS FOR MOD #3 | $63.71 | 1/16/2006 |
| 000035 | SIGNS | $68.23 | 1/16/2006 |
| 000021 | 293 COLORED ARROW SIGNS | $69.29 | 1/16/2006 |
| 000024 | TACKWALLS FOR CONF. ROOM | $73.41 | 1/16/2006 |
| 000031 | BUDGET OFFICE - DESKS FOR PAM | $83.03 | 1/16/2006 |
| 000042 | BUSINESS INTERIORS - WORK TABLE | $85.32 | 1/16/2006 |
| 000028 | CANVAS COVER FOR MOD.#1 ENTRY | $88.99 | 1/16/2006 |
| 000049 | MAHOGANY DESK AND CHAIR | $89.73 | 1/16/2006 |
| 000030 | 60 ROAD SIGNS | $94.44 | 1/16/2006 |
| 000027 | 95 COLORED ARROW SIGNS | $96.99 | 1/16/2006 |
| 000050 | REDWOOD BENCHES | $97.15 | 1/16/2006 |
| 000025 | PERFORMANCE U-SHAPE DESK | $103.35 | 1/16/2006 |
| 000039 | MIKE ERLEBACH - MODULAR CABINETS | $104.10 | 1/16/2006 |
| 000338 | 24x42x40 TALL STAND UP TABLE - CONS. MOD | $112.61 | 1/16/2006 |
| 000046 | MINI BLINDS FOR MOD 2 | $115.23 | 1/16/2006 |
| 000052 | CONFERENCE TABLE | $119.27 | 1/16/2006 |
| 000023 | 14 ROAD SIGNS - PACKAGE | $128.97 | 1/16/2006 |
| 000335 | 24X72X40 STAND UP TABLE - SALES MOD. | $131.16 | 1/16/2006 |
| 000066 | BUSINESS INTERIORS | $134.69 | 1/16/2006 |
| 000064 | SAFE FOR BARB AT RESORT | $140.37 | 1/16/2006 |
| 000336 | 30X96X40 STAND UP TABLE - SALES MOD. | $145.73 | 1/16/2006 |
| 000054 | FRONT DESK, CHERRY - BOISE OFFICE | $155.47 | 1/16/2006 |
| 000070 | DRAFTING TABLE - CONST. MOD. | $155.60 | 1/16/2006 |
| 000461 | PICTURE - GOLF PLAZA SUMMER (MCCALL G.) | $170.30 | 1/16/2006 |
| 000462 | PICTURE - VILLAGE PLAZA WINTER (MCCALL G | $170.30 | 1/16/2006 |
| 000048 | TACKPANNELS FOR MOD 2 | $174.00 | 1/16/2006 |
| 000036 | SIGNS-11 X 17 CENTER LOT MARKERS | $178.13 | 1/16/2006 |

RE Development Operations

EXHIBIT 2, pg. 15 of 20

Tamarack Resort Personal Property List 2009 050710.xls

| Asset ID | Asset Description | Net Book Value | Date Added |
|---|---|---|---|
| 000463 | PICTURE - MEMBERS LODGE WINTER (MCCALL G | $189.85 | 1/16/2006 |
| 000041 | 54 CP 4 DRAWER LEGAL (FIREPROOF) | $195.56 | 1/16/2006 |
| 000034 | 10 GRAPHIC INSERTS FOR DISC. SIGNS | $195.87 | 1/16/2006 |
| 000571 | RESORT MAP 60 | $211.73 | 1/16/2006 |
| 000688 | 2 SKI PENS | $213.33 | 1/16/2006 |
| 000460 | PICTURE - TAMARACKCROP2 (MCCALL GALLERY) | $220.45 | 1/16/2006 |
| 000053 | TASTE OF TAMARACK DIRECTIONAL SIGNS | $221.47 | 1/16/2006 |
| 000071 | 2 - 30 X 66 GREY DESKS - CONST. MOD. | $223.92 | 1/16/2006 |
| 000044 | FIREPROOF FILE CABINET | $231.71 | 1/16/2006 |
| 000055 | 2 PEDESTALS, CHERRY - BOISE OFFICE | $236.24 | 1/16/2006 |
| 000057 | HUTCH, CHERRY - BOISE OFFICE | $239.27 | 1/16/2006 |
| 000072 | 2 - 36 X 72 GREY DESK - CONST. MOD. | $243.16 | 1/16/2006 |
| 000043 | FRONT CANOPY FOR MOD 3 | $245.23 | 1/16/2006 |
| 000578 | SALES OFFICE X-MAS TREE | $246.08 | 1/16/2006 |
| 000074 | 2 PED DESKS - CONST. MODS. | $248.27 | 1/16/2006 |
| 000939 | INFORMATION BOARD - CONSTRUCTION | $260.78 | 1/16/2006 |
| 000766 | TABLE FOR GOLF | $291.50 | 1/16/2006 |
| 000038 | LUMBERMENS - CABINETS FOR MOD 1 | $312.03 | 1/16/2006 |
| 000631 | 2 28X28 FRAMED PRINTS | $321.91 | 1/16/2006 |
| 000056 | CREDENZA, CHERRY - BOISE OFFICE | $322.03 | 1/16/2006 |
| 000051 | STORAGE CABINET | $342.74 | 1/16/2006 |
| 000069 | CUBICAL | $348.44 | 1/16/2006 |
| 000760 | 2 LATERAL FILES | $355.87 | 1/16/2006 |
| 000495 | LOUNGECHAIR FOR RESORT | $371.62 | 1/16/2006 |
| 000337 | 19X48 BOAT SHAPE CONF. TABLE - CONS. MOD | $390.86 | 1/16/2006 |
| 000516 | LEGAL FIREFILE | $410.06 | 1/16/2006 |
| 000478 | WINDOW COVERING FOR MAIN LOBBY BOISE | $420.10 | 1/16/2006 |
| 000570 | TAMARACK VILLAGE MAP | $423.60 | 1/16/2006 |
| 000040 | MISC. SIGNAGE FOR RESORT | $452.92 | 1/16/2006 |
| 000761 | File, hutch-new mkt. area | $456.57 | 1/16/2006 |
| 000045 | MISC. SIGNAGE FOR RESORT | $463.81 | 1/16/2006 |
| 000075 | BUSINESS INTERIORS | $474.73 | 1/16/2006 |
| 000785 | 2 WHITEBOARDS - DESIGN PLAZA | $478.47 | 1/16/2006 |
| 000059 | 2 - FILE CABINETS, CHERRY - JP | $480.24 | 1/16/2006 |
| 000630 | 3 WHITEWATER BANNERS | $668.58 | 1/16/2006 |
| 000713 | Design plaza sign | $698.22 | 1/16/2006 |
| 000467 | SALES OFFICE WINDOW COVERINGS | $707.77 | 1/16/2006 |
| 000786 | 8 ERASER BOARDS - DESIGN PLAZA | $722.30 | 1/16/2006 |
| 000796 | STORAGE RACK-WELDING ROOM | $724.68 | 1/16/2006 |
| 000496 | 2 SOFAS | $728.55 | 1/16/2006 |
| 000929 | 3 FILING CABINETS - FOR DESIGN PLAZA | $782.34 | 1/16/2006 |
| 000394 | SOFA, 2 CARVED WOOD CHAIRS | $848.39 | 1/16/2006 |
| 000695 | 5 WHITEBOARDS FOR RESORT | $857.75 | 1/16/2006 |
| 000061 | 19 - SUP TASK CHAIRS - BOISE | $879.30 | 1/16/2006 |
| 000065 | BUSINESS INTERIORS | $968.43 | 1/16/2006 |
| 000782 | Shelving-vehicle maint. | $979.80 | 1/16/2006 |
| 000019 | DESKS/CUBICALS FOR MOD 1 | $1,019.05 | 1/16/2006 |
| 000932 | 6 CHAIRS FOR DESIGN PLAZA | $1,071.87 | 1/16/2006 |
| 000393 | ARTWORK, TRUNK, TREE, ARM CHAIR - BOISE | $1,092.37 | 1/16/2006 |
| 000596 | SIGN FOR REAL ESTATE MODULAR | $1,148.33 | 1/16/2006 |
| 000573 | TAMARACK VILLAGE SIGN #9/DVM | $1,160.73 | 1/16/2006 |
| 000662 | DEWILS CABINET PACKAGE FOR RESORT | $1,212.97 | 1/16/2006 |
| 000701 | SCT. FRAMED PRINTS FOR RESORT | $1,339.39 | 1/16/2006 |
| 000060 | 2 - HUTCHES & BOOKCASES - JP | $1,381.54 | 1/16/2006 |

RE Development Operations

EXHIBIT 2, pg. 16 of 20

Tamarack Resort Personal Property List 2009 050710.xls

| Asset ID | Asset Description | Net Book Value | Date Added |
|---|---|---|---|
| 000339 | BENCH SEAT STORAGE WITH CABINET | $1,477.12 | 1/16/2006 |
| 000557 | 7 OIL PAINTINGS FOR BOISE OFFICE | $1,478.59 | 1/16/2006 |
| 000504 | BOISE LARGE LOBBY SIGN | $1,511.25 | 1/16/2006 |
| 000062 | 30 - WOODEN ROLLING CHAIRS - BOISE | $1,533.23 | 1/16/2006 |
| 000865 | CHAIRS FOR CONSTRUCTION OFFICE | $2,007.93 | 1/16/2006 |
| 000878 | OFFICE FURN. - JUDY LAND | $2,078.19 | 1/16/2006 |
| 000333 | CONFERENCE TABLES FOR SALES MOD. | $2,085.02 | 1/16/2006 |
| 000787 | FURNITURE - REALESTATE RE-MODEL | $2,102.20 | 1/16/2006 |
| 000866 | OFFICE FURNITURE - CORP. OFFICE | $2,238.37 | 1/16/2006 |
| 000396 | FRAMED ART WORK FOR SALES MODULAR | $2,394.12 | 1/16/2006 |
| 000465 | CASCADE, DONNELLY BANNERS | $2,450.10 | 1/16/2006 |
| 000331 | 13 cubes for const. modulars | $2,589.49 | 1/16/2006 |
| 000684 | 18 ct. Frames for oil paintings | $2,776.96 | 1/16/2006 |
| 000067 | 6 - OVERHEAD STORAGE CABINETS - BOISE | $2,802.61 | 1/16/2006 |
| 000835 | Signage for TRR | $2,811.32 | 1/16/2006 |
| 000700 | 5 MAGAZINE SIGN STRUCTURES | $3,091.67 | 1/16/2006 |
| 000824 | Signage-village plaza | $3,239.89 | 1/16/2006 |
| 000843 | 4 STORAGE CABINETS - BOISE | $3,254.61 | 1/16/2006 |
| 000888 | OFFICE FURNITURE FOR BOISE OFFICE | $3,551.63 | 1/16/2006 |
| 000047 | FURNITURE FOR MODULAR 2 | $4,274.07 | 1/16/2006 |
| 000058 | 13 DESKS/OVERHEAD STORAGE-BOISE | $4,399.49 | 1/16/2006 |
| 000068 | 9 - CUBICALS, DESKS, OVERHEAD | $5,910.15 | 1/16/2006 |
| 000601 | RESORT MODEL DOLLHOUSE | $5,947.51 | 1/16/2006 |
| 000867 | OFFICE FURNITURE - CONST. OFFICES | $5,986.16 | 1/16/2006 |
| 000334 | 22 CONF. CHAIRS - SALES MOD. | $6,401.33 | 1/16/2006 |
| 000447 | MODULAR 3 WORKSTATIONS | $7,991.16 | 1/16/2006 |
| 000552 | 12 CUBES FOR CONSTRUCTIONS MOD. | $8,659.82 | 1/16/2006 |
| 000826 | Village Plaza 3-D Model | $10,554.78 | 1/16/2006 |
| 000477 | RESORT LODGE, DOLLHOUSE MODEL | $15,860.00 | 1/16/2006 |
| 000811 | Office Furniture - Design Plaza | $16,000.72 | 1/16/2006 |
| 000872 | OFFICE FURNITURE FOR DESIGN PLAZA | $17,642.95 | 1/16/2006 |
| 000974 | Industrial Shelving for Design Plaza | $741.89 | 3/28/2006 |
| 000977 | Office Furniture for Boise Accounting | $2,091.05 | 5/22/2006 |
| 000976 | Members Lodge Signage - foerstel des. | $7,812.27 | 5/22/2006 |
| 000986 | Book Case for RE Office | $870.33 | 9/11/2006 |
| 000987 | Office Furniture for Design Plaza | $19,290.17 | 9/11/2006 |
| 000996 | Office Furniture for Boise | $529.84 | 10/5/2006 |
| 001001 | 2 PERSON DESK PER AMY K. | $915.65 | 10/5/2006 |
| 000994 | Table for JP | $985.64 | 10/5/2006 |
| 000997 | Office Furniture for DP 1 | $1,103.14 | 10/5/2006 |
| 000998 | 2 Mobile Drawers for Boise Office | $1,940.11 | 10/5/2006 |
| 001004 | 5 Drawr File Cabinet - Const. Des. Plaza | $456.18 | 11/7/2006 |
| 001010 | Furniture for Boise - Trans. Mgmt. Offic | $2,680.95 | 1/10/2007 |
| 001019 | Office Furniture - Des. Plaza 7 | $6,268.16 | 1/10/2007 |
| 001036 | Lattoral File Cabinet for Pam Davis | $702.55 | 3/8/2007 |
| 001030 | Separation Wall D.P. Marketing Office | $918.75 | 3/8/2007 |
| 001024 | Garbage Cans @ Members Lodge | $2,259.83 | 3/8/2007 |
| 001023 | Garbage Cans at Members Lodge | $2,716.57 | 3/8/2007 |
| 001031 | Storage Cabinets for Marketing | $3,339.01 | 3/8/2007 |
| 001051 | File Cabinet for HR files | $592.18 | 5/31/2007 |
| 001048 | Design Plaza Furnishings | $1,222.79 | 5/31/2007 |
| 001050 | Village Fence Banners | $2,747.48 | 5/31/2007 |
| 001063 | WALL CABINET FOR MICHAEL F. OFFICE | $364.82 | 8/30/2007 |
| 001061 | FILE CABINET FOR MARGO | $410.08 | 8/30/2007 |

RE Development Operations

Tamarack Resort Personal Property List 2009 050710.xls

| Asset ID | Asset Description | | Net Book Value | Date Added |
|----------|-------------------|--|----------------|------------|
| 001059 | LEGAL/LETTER WALL UNIT | | $3,509.35 | 8/30/2007 |
| 001070 | LAKEWING SIGNAGE | | $1,343.78 | 12/31/2007 |
| 001076 | EXECUTIVE MOD FURNITURE | | $1,239.63 | 1/11/2008 |
| | | Total Net Book Value | $255,323.67 | |

Grand Total Net Book Value

RE Development Operations

EXHIBIT 2, pg. 18 of 20

Tamarack Resort Personal Property List 2009 050710.xls

| Asset ID | Asset Description | Net Book Value | Date Added |
|----------|-------------------|---------------:|------------|
| 000551 | 6 SPLITTERS | $1,731.31 | 1/16/2006 |
| 000575 | SPLICER CLEAVER AND STRIPPER | $5,045.24 | 1/16/2006 |
| 000675 | FIBERPOINT COMM. EQUIP. - OPTICAL SOL. | $11,161.62 | 1/16/2006 |
| 000682 | TVT - COMMUNICATIONS EQUIP. | $318.57 | 1/16/2006 |
| 000812 | Fiberpoint hardware-resort - TVT | $3,107.46 | 1/16/2006 |
| 000816 | 2 Carrier access corp - TVT | $1,215.08 | 1/16/2006 |
| 000854 | ADC Splitter--TVT - COMM. EQUIPMENT | $636.02 | 1/16/2006 |
| 000868 | EQUIPMENT SOFTWARE FOR TVT EQUIPMENT | $863.11 | 1/16/2006 |
| 000923 | T1 run 24 phones | $6,526.30 | 1/16/2006 |
| 000934 | FTTH-HARDWARE - TVT | $13,908.12 | 1/16/2006 |
| 000937 | LCD PROJECTOR LAMP - TVT | $276.50 | 1/16/2006 |
| 000945 | TVT EQUIPMENT - ENHANCED TELECOM. | $3,793.75 | 1/16/2006 |
| 000947 | TVT EQUIPMENT - FRONTIER | $3,268.12 | 1/16/2006 |
| 000953 | TVT EQUIP. - FRONTIER CONOLIDATED | $3,573.01 | 1/16/2006 |
| 000962 | FTTH HARDWARE (TVT) | $9,195.18 | 1/16/2006 |
| 000963 | Frontier - Comm Equipment | $16,225.76 | 2/10/2006 |
| 000964 | Procurve Switch | $590.00 | 10/5/2006 |
| 000965 | steelhead ct. 2" conduit placement | $1,601.62 | 10/5/2006 |
| 000966 | fiber cable and drop in WW | $11,263.78 | 10/5/2006 |
| 000967 | Village Conduit Placement | $1,596.74 | 10/5/2006 |
| 000968 | fiber and conduit for Golden Bar | $9,352.02 | 10/5/2006 |
| 000969 | Move J Box Pinnacle | $471.93 | 10/5/2006 |
| 000970 | IP Phone License 50EA | $1,832.36 | 10/5/2006 |
| 000971 | PCI 8-Port | $278.60 | 10/5/2006 |
| 000972 | Mitel Equipment | $7,252.20 | 10/5/2006 |
| 000973 | Fiber Drive Replacement | $1,163.11 | 10/5/2006 |
| 000974 | Customized Web Based Billing Software | $2,194.51 | 10/5/2006 |
| 000975 | PABX Purchase | $4,736.31 | 10/5/2006 |
| 000976 | T-1 Boise Dedicated Internet | $308.96 | 10/5/2006 |
| 000977 | onsite network Review | $408.47 | 10/5/2006 |
| 000978 | TVT Software | $2,070.93 | 10/5/2006 |
| 000979 | Comm. Bld. Modification | $412.47 | 10/5/2006 |
| 000980 | Sec. Camera for Whitewater | $509.53 | 10/5/2006 |
| 000981 | Communication boxes - Whitewater | $3,449.71 | 10/5/2006 |
| 000982 | Conf. Saucer for Arling Ctr. | $336.28 | 10/5/2006 |
| 000983 | Fiber Cable for Whitewater | $777.63 | 10/5/2006 |
| 000984 | 2" Conduit for Arling Ctr. | $8,201.78 | 10/5/2006 |
| 000985 | Video on Demand/Ent. Sytem - Guestec lea | $188,465.33 | 11/7/2006 |
| 000986 | NID Installations - Whitewater | $1,527.70 | 1/13/2007 |
| 000987 | Viewsonic Projector for Rental | $348.15 | 1/13/2007 |
| 000988 | comm. video intallation | $5,455.97 | 1/13/2007 |
| 000989 | NETFLOW ANALYZER SOFTWARE | $459.27 | 8/30/2007 |
| 000990 | NETWORK MONITORING SOFTWARE | $1,175.93 | 8/30/2007 |
| 000991 | FLUKE CABLE TESTER | $522.73 | 8/30/2007 |
| 000992 | 1X32 SPLITTER 4 TRILLIUM | $408.72 | 8/30/2007 |
| 000993 | FOR WWC OF CUSTOM HOMES | $7,081.18 | 12/31/2007 |
| 000994 | HIDS FOR WW, TRIL, CUST HOMES | $1,818.52 | 12/31/2007 |
| 000995 | FIBER OPTICS | $683.73 | 1/11/2008 |
| 000996 | CO EQUIPMENT C7 FIBER SHELF | $9,212.07 | 10/2/2008 |

**Grand Total Net Book Value** ▓▓▓▓▓$356,8▓▓▓

TVT

Tamarack Resort Personal Property List 2009 050710.xls

| Asset ID | Asset Description | Net Book Value | Date Added |
|----------|-------------------|----------------|------------|
| 000001 | 8-Plex Furniture | $129,202.44 | 1/17/2007 |
| 000003 | 8-Plex Window Coverings | $23,310.00 | 6/1/2007 |
| 000004 | Foliot Furniture | $747.51 | 6/1/2007 |
| 000005 | APPLIANCES FOR COMM HOUSING | $39,759.12 | 12/31/2007 |
| | Grand Total Net Book Value | | |

Furniture for Employee Housing

EXHIBIT 2, pg. 20 of 20

Exhibit *B* - Titled Assets

| Vehicles (Make/Model) | Year | VIN | Value (EST) | Notes | Location |
|---|---|---|---|---|---|
| Chevy 2500 | 1988 | 1GBHR34K7JJ127110 | $ 1,000.00 | Old/Used - Unsellable by DAA | Aspen Lot |
| GMC Yukon | 2005 | 3GKFK16Z85G156052 | $ 8,000.00 | Retained for Tours | Design Plaza |
| | | | $ 9,000.00 | * Prices based on Kelly Blue Book | |

| Snowmobiles | Year | VIN | Value (EST) | Notes | Location |
|---|---|---|---|---|---|
| Bombardier Summit 800 | 2002 | 2BPS195812V000100 | $ 1,000.00 | High Miles/Heavily Used | Ski Maintenance |
| Bombardier SNO | 2004 | 2BPS295244V000054 | $ 1,000.00 | High Miles/Heavily Used | Ski Maintenance |
| Bombardier Skidoo | 2004 | 2BPS295244V000040 | $ 1,000.00 | High Miles/Heavily Used | Ski Maintenance |
| Yamaha SNO | 2007 | JYE8GS0017A005135 | $ 1,000.00 | High Miles/Heavily Used | Ski Maintenance |
| Bombardier Skidoo | 2006 | YH2SFG6B56R000605 | $ 1,000.00 | High Miles/Heavily Used | Ski Maintenance |
| Bombardier Skandic | 2006 | YH2SFG6B36R000439 | $ 1,000.00 | High Miles/Heavily Used | Ski Maintenance |
| Bombardier Skandic | 2005 | YK3SFE5A45R000259 | $ 1,000.00 | High Miles/Heavily Used | Ski Maintenance |
| Bombardier Skandic | 2005 | YK3SFG5A65R000212 | $ 1,000.00 | High Miles/Heavily Used | Ski Maintenance |
| Arctic Cat Bearcat | 2003 | 4UF03SNW93T170109 | $ 1,000.00 | High Miles/Heavily Used | Ski Maintenance |
| Arctic Cat Bearcat | 2003 | 4UF03SNW23T170081 | $ 1,000.00 | High Miles/Heavily Used | Ski Maintenance |
| Arctic Cat SNO | 2003 | 4UF0SNWX3T170197 | $ 1,000.00 | High Miles/Heavily Used | Ski Maintenance |
| Arctic Cat 4STRK | 2003 | 4UF03SNW23T311344 | $ 1,000.00 | High Miles/Heavily Used | Ski Maintenance |
| Arctic Cat 660 Turbo Tour | 2005 | 4UFO6SNW06T131064 | $ 2,500.00 | High Miles/Good Condition | DAA - Nampa |
| | | | $ 14,500.00 | * Prices based on analysis of recent sales, condition & seasonal realities | |

| ATVs | Year | VIN | Value (EST) | Notes | Location |
|---|---|---|---|---|---|
| Honda TRX350F | 2004 | 478TE254644311039 | $ 1,500.00 | High Miles/Heavily Used | Lake Wing |
| Polaris ATP 500 | 2004 | 4XAJD50AX42194620 | $ 1,500.00 | High Miles/Heavily Used | Lake Wing |
| Polaris SPRT500 | 2004 | 4XAJD50A142505772 | $ 1,500.00 | High Miles/Heavily Used | Lake Wing |
| Polaris SPRT500 | 2004 | 4XAJD50A042505648 | $ 1,500.00 | High Miles/Heavily Used | Lake Wing |
| Polaris ATP 500 | 2004 | AXAJD50A342194619 | $ 1,500.00 | High Miles/Heavily Used | Lake Wing |
| Honda TRX350F | 2003 | 478TE25433A306669 | $ 1,500.00 | High Miles/Heavily Used | Lake Wing |
| Honda TRX350F | 2003 | 478TE254134201420 | $ 1,500.00 | High Miles/Heavily Used | Lake Wing |
| | | | $ 10,500.00 | Prices based on NADA extractions & condition adjustment | |

| Boats | Year | VIN | Value (EST) | Notes | Location |
|---|---|---|---|---|---|
| Hobie Cat | 2005 | CCMX6673E505 | $ 1,800.00 | Fair/Good Condition | Warehouse |
| Hobie Cat | 2005 | CCMX6674E505 | $ 1,800.00 | Fair/Good Condition | Warehouse |
| Hobie Cat | 2005 | CCMQ1293E505 | $ 1,800.00 | Fair/Good Condition | Warehouse |
| Polar Kraft FB | 2005 | PLR42886E505 | $ 2,000.00 | Fair/Good Condition w/ Engine | Warehouse |
| Polar Kraft FB | 2005 | PLR42885E505 | $ 2,000.00 | Fair/Good Condition w/ Engine | Warehouse |
| | | | $ 9,400.00 | Prices based on NADA | |

| Trailers | Year | VIN | Value (EST) | Notes | Location |
|---|---|---|---|---|---|
| TRTR SM826 | 2004 | 1ZCF31E264BB48786 | $ 1,500.00 | Heavy Usage - Rust | Design Plaza |
| TRTR | 2006 | 4JUBF16276N023933 | $ 1,500.00 | Heavy Usage - Rust | Design Plaza |
| | | | $ 3,000.00 | Prices based on NADA | |

| Grand Total (EST) | $ 46,400.00 |
|---|---|

